**UNCLASSIFIED**

## UNITED STATES DEPARTMENT OF JUSTICE
## FEDERAL BUREAU OF INVESTIGATION



11000 WILSHIRE BLVD., STE. 1700
LOS ANGELES, CA  90024

| | |
|---|---|
| **Requesting Official(s) and Office(s):** | SA Johnson |
| **File Number:** | 266T-LA-3370104 |
| **Disc Number (Section):** | 1 |
| **Transcriber(s) and Office/RA:** | Wisner, Yolanda, Los Angeles/LAFO |

**VERBATIM TRANSCRIPTION**

**Participants**
**SA:**  Johnson
**IA:**  Gaytan
**Subject:** Warner

**Abbreviations**
**Primary language:**   (standard) English
***Secondary Language*:**       (italics)
**UI:**    Unintelligible
**OV:**    OverlappingVoice

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| 1 | **Beginning of 00:59:16** |
| 2 | |
| 3 | **SA Johnson:** This is Liz my colleague, so I just want to chat with you little bit (UI) you're not |
| 4 | under arrest, you're not going to jail um so at this point, where here to talk about |
| 5 | some of the actions that took place at the Capitol. For your awareness, we are also |
| 6 | at Ron, Derek and Tony houses as well right now, so we're hoping to talk to them |
| 7 | um so this is kind of, kind of your opportunity to kind of tell us what took place in |
| 8 | your guys driving from here to there. This is your chance to tell your story, |
| 9 | enlighten us little on some of the thing that you guys where planning, what you |
| 10 | guys did while you were there, ultimately you going into the Capitol and kind of |
| 11 | going from there so |
| 12 | |
| 13 | **Subject:** Hi **(OV) 59:15** |
| 14 | |
| 15 | **Subject:** Ah we just went to go to go to the rally, to go um to the event and then go see, so it |
| 16 | was cool. It was like 4 dudes on a road trip, constitutional Christians, Patriots riding |
| 17 | that was pretty cool, traveling across country. Um went to the rally, um had a great |
| 18 | time, couple days before even, we got there, I think we got there Monday um and |
| 19 | ah we went to all the different events, saw like um, you know Roger Stone, and we |
| 20 | saw um what's his name, I can't think of his name right now, Alex Jones, I saw all |
| 21 | those guys, did different stuff um and then the day of, we went to the rally and had |
| 22 | a good time and then we all started walking towards the Capitol, we were going to |
| 23 | go back to the hotel, we were cold, hadn't eaten, there's nothing to eat, and um we |
| 24 | has heard that um BLM was messing with people in the Plaza, the Freedom Plaza |
| 25 | right there, so we were just walking to go see those guys and then we saw all that |
| 26 | stuff happening at the Capitol (UI) went forward and um and then um there was |
| 27 | people hurt, and injured and so they started evacuating people back out. There was |
| 28 | people with kids there, that were getting gassed and stuff too, so helping some of |
| 29 | those um, um and came home. I know that's a very… |
| 30 | |
| 31 | **SA Johnson:** Yea it looked cold **(OV) 57:35** |
| 32 | |
| 33 | **SA Johnson:** Very vague obviously, that's good, that's good, we appreciate that and then um |
| 34 | |
| 35 | **Subject:** No intentions of, we weren't even going to the Capitol, we weren't even like, we |
| 36 | were just going to walk that way with the crowd and go get food and take showers |
| 37 | and take a nap. |
| 38 | |
| 39 | **SA Johnson:** Yea, right, so we know, we know you guys left on the 2nd, we know you loaded |
| 40 | into Ron's car and then you brought a bunch of gear with you as well, so what is |
| 41 | the, if you're just going to see the, to see Trump speak and go attend the stop the |
| 42 | steal peace, what was the point of bringing all of the tactical equipment with you? |
| 43 | 0 |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | I didn't have any tactical equipment that I know of… |
| 3 | **SA Johnson:** | We have the Ballistic helmets so |
| 5 | **Subject:** | No that's a Bunk helmet |
| 7 | **SA Johnson:** | No it looks just like a Ballistic one |
| 9 | **Subject:** | It's just a Bunk helmet, it's not a Ballistic helmet, because I ride the electric skateboard, Menifee MAGA man, Trump flags and stuff at all the rallies and stuff, so that's my skateboarding helmet and it's not a Ballistic helmet |
| 13 | **SA Johnson:** | It look just like mechanical stuff, it's obvious it's hard to tell on the picture but ah, ok |
| 16 | **Subject:** | The armor that I have and stuff, I got after, that delivered actually 2 days ago um, so I had just the helmet and the backpack |
| 19 | **SA Johnson:** | You had your pack, you had your flag on a pretty, pretty hefty flag stick there on the pole there |
| 22 | **Subject:** | That's for um just for patriotic out here at the local (UI), it's rough being a Trump supporter |
| 25 | **SA Johnson:** | I understand that and I surely appreciate that, right right |
| 27 | **Subject:** | So there's a lot um a lot of times um what I enjoy doing was just being there, so that everybody could be there, so that when Antifa come, BLM comes um even in our local events, um a couple of the business help the community. The lil grandma's being able to get out on the corner and not be harassed so, yea, I have a bunch of different flags though |
| 33 | **SA Johnson:** | The one on your kit was the most unique one, cause it has such, had such a large hole that it was attached to |
| 36 | **Subject:** | Well it looks really cool though to like cause when I'm riding my skateboard, it's flying on the pack, then I have the big flag |
| 39 | **SA Johnson:** | Ok, ok that's cool, and then a couple of you guys had the twisted tea pieces as well, so |
| 42 | **Subject:** | Dude that was just comedy |

3
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **SA Johnson:** | That what we kind of assumed um, ok so you guys get in the car, how how, so you |
| 2 | | just didn't do it to decide the day of, what was the kind of, what was the kind of |
| 3 | | plan, what was the road map to get you guys to leave on the 2nd, how did the whole |
| 4 | | idea come about |
| 6 | **Subject:** | Um, um they said were going to |
| 8 | **SA Johnson:** | So who started it, whose idea like hey lets go, let's do this |
| 10 | **Subject:** | It was one of the other guys, I'm not sure who's idea it was, I think it was like |
| 11 | | mutual, like for me I don't think my wife is ever going to let me go (UI) and she |
| 12 | | was like yea you could go, it would be fun so I don't know who idea it was |
| 14 | **SA Johnson:** | I mean you talk to these guys pretty regularly right, you hang out, you train together, |
| 15 | | do stuff, so I mean, ok…so it just the 4 of you guys right, you got in the car, you |
| 16 | | met at Mele's house, is it Mele or Mele how do you say that |
| 18 | **Subject:** | Mele |
| 20 | **SA Johnson:** | Mele, ok I've been saying it wrong unfortunately. So you met at his house, you get |
| 21 | | in the car, where was your travel route, where did you guys stop and stuff on the |
| 22 | | way out |
| 24 | **Subject:** | Oh we did that 40 straight there, um team driving, just rotating through, get gas, um |
| 25 | | at the truck stops and stuff (UI) guys in the backseat, two in the front, pick a |
| 26 | | passenger who will stay away with you. |
| 28 | **SA Johnson:** | OK, I got you, alright |
| 30 | **IA Gaytan:** | Was it self-funded |
| 32 | **Subject:** | Yes we just |
| 34 | **IA Gaytan:** | Kicked in for gas, get some food |
| 36 | **Subject:** | Yes ma'am |
| 38 | **SA Johnson:** | Where did you guys stay when you got there |
| 40 | **Subject:** | Oh man I have to look at, I have to look at the record, I'm sorry (UI) |
| 42 | **SA Johnson:** | Was it downtown DC, was it outside |

4
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | | It was right outside, it was outside um, oh I think was in DC but it was maybe a couple of miles, Metro, the Metro Station, so it's the hotel that was right there by the Metro, by the I don't know, I have it in my phone or whatever, you guys probably already know, I'm assuming |
| **SA Johnson:** | | We know some questions, that why we're asking you, ok so you guys drive straight there, the four of you guys link up um, what else was in the vehicle with you guys, how many guns did you guys bring |
| **Subject:** | | I have no guns that I brought, I didn't bring guns |
| **SA Johnson:** | | Ok what about the other guys |
| **Subject:** | | I don't know |
| **SA Johnson:** | | You spent, you spent a long time |
| **Subject:** | | Those guys all have conceal carry |
| **SA Johnson:** | | For California they do |
| **Subject:** | | Yea so |
| **SA Johnson:** | | Ah right, and they all have the same amount and things of that nature so, you know we believe you guys brought guns and we're trying to see what kind of guns were in the car |
| **Subject:** | | No |
| **SA Johnson:** | | No ok, what kind of gear did they bring with them |
| **Subject:** | | Um their (UI) |
| **SA Johnson:** | | Ok they all had twisted teas as well |
| **Subject:** | | They all had twisted teas, oh man it was comedy (UI) |
| **SA Johnson:** | | It's been funny trying to explain that to people, you know why are we looking for twisted teas, I'm like it this viral video where these guys went into a convenient, I get it, it was comedy yea, a bunch of people have it |

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | | We were like cliché meme's all the way around, it was like the whole thing, even if you look my, my helmet and stuff, it's all kind, it's Carol Baskin started Covid, it's um, so it's just like, there's a lot of comedy in it, all of it so |
| **SA Johnson:** | | I got you ok, when is the last time you saw these guys, any of them |
| **Subject:** | | I saw um them last night. I saw Tony last night, we did some marshal art training and stuff, yea bunch of, kind of like ah, kind of like a men's, I know it's going to sound crazy to you guys but it's like men's bible study in a way, um praying and we know who all these guys are, they are like constitutional Christian |
| **SA Johnson:** | | That's what we're gathering |
| **IA Gaytan:** | | Is that what you define yourself as Constitutional Christian |
| **Subject:** | | Yea I would go with that, yea conservator, yea I'm a Trump guy, I'm a modern guy |
| **SA Johnson:** | | Totally good and that's |
| **IA Gaytan:** | | Totally your right |
| **Subject:** | | I know that's a bad thing right now |
| **SA Johnson:** | | It's not a bad thing, it's not the reason we are here, it's the action some people are taking related to some of those beliefs. We have no problems with political, political relations um |
| **IA Gaytan:** | | Is it only four of you in this group or is there more |
| **Subject:** | | There's four, yea I know, it's just four |
| **IA Gaytan:** | | Just the four of you |
| **SA Johnson:** | | You don't remember whose idea it was ok let's to go to DC |
| **Subject:** | | No it was just like a conversation like you know lets go, like um there's a big thing going on in DC, you know Ron was like let's rent a car, get a nice one, you know were in, were in like a really nice ah |
| **SA Johnson:** | | It was a 2020 Black Expedition, super nice |
| **Subject:** | | Yea it was pretty nice, it had all the bells and whistles, very comfortable, it was like you know I took a guy's road trip man |

6
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

**SA Johnson:** For sure, hang out with the boy's right, that's awesome. Have you guys ever done anything like that before, a road trip, its awesome right, that's' cool

**Subject:** No **(OV) 49:28**

**IA Gaytan:** Did you end of finding

**Subject:** Look who's in my living room

**SA Johnson:** This is your chance to kind of tell us your side of the story, again your not under arrest, your not going to jail, we're trying to find out what happen, we know something that you guys did, we're trying to fill in some other pieces too, so you know so um so you guys so ok let's back track a little. The election kick off it seems to be the, collimating factures for a lot of folks with the deciding from just being upset about things to actually trying to decide to an action. What kind of transpired from after the election, when Biden ah confirmed to be the the the victor, you guys going to DC, what was the kind, what was the chatter amongst the four of you, like obviously you talk regularly so

**Subject:** Um chatter

**SA Johnson:** I mean you all pretty upset about it right, which is totally fine, but at some point a decision was made, like we need to take an action to show President Trump our support or whatever the case may be right

**Subject:** Yea we wanted to go to support that, because like it was it was all of the um, for me, for me like I think it was interesting all of, all of it I find interesting. I like all the characters that have come out (UI) there's all the rappers there and um all the those guys we listen to on talk radio, like Alex Jones and then I was walking down the street, we were walking right next to one guy is was like Papadopolis was right there next to me, I was like holy crap, this is Fucked up (PH) so I got to meet like a bunch of, I'm like a big political (UI) the last couple, the five years, spend a lot of times going to the rallies at the corners and then um we did a lot to like you know beyond riots, different things going on, um for um Yucaipa help with that, Redlands so and I just wanted people play safe for like the lil grandma's and the Veterans at the corners and stuff. Why did we go, why did we go to DC um I thought it was cool to go on a big road trip

**SA Johnson:** For sure (UI) yea

7
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1<br>2<br>3<br>4 | **Subject:** | Um that would be fun and then just to see all that, never, never been to DC before, my bosses at work gave me the PTO. They were like yea can go, you can have PTO and um you know I've been fired from that job |
| 5<br>6 | **SA Johnson:** | I hear you were suspended, I didn't know you got fired |
| 7<br>8 | **Subject:** | Yea I did get fired yea, so um |
| 9<br>10 | **SA Johnson:** | I'm sorry to hear that |
| 11<br>12 | **IA Gaytan:** | Well you said you heard that there were BLM and other Antifa at the Plaza |
| 13<br>14 | **Subject:** | So you're talking about on the 6th, |
| 15<br>16 | **IA Gaytan:** | When you were in DC, |
| 17<br>18 | **Subject:** | On the 6th |
| 19<br>20 | **IA Gaytan:** | When you were in DC |
| 21<br>22 | **Subject:** | Around the 6 or |
| 23<br>24 | **IA Gaytan:** | Prior to that, where you out looking |
| 25<br>26<br>27<br>28<br>29<br>30<br>31<br>32<br>33<br>34<br>35<br>36<br>37<br>38<br>39<br>40<br>41 | **Subject:** | Yea we wanted to look at the, we wanted to see the white house and we ended on the back side on the wrong street, by (UI) Plaza and ah, yea we saw all those guys there and DC police told us we had to leave whatever, um and then um we did, we did see that, we wanted, I thought that was crazy, that there's Chaz area in DC like you can go there, even the DC police were like sir, you know  this is a no go zone. I was like this is a no go zone, yea so um so that was like you know, and then second night um we saw all the, like we saw the bands and we saw Roger Stone, so now were on the 5th right and we saw all that at Freedom Plaza um and then and then the morning we woke up early and got on the Metro with all those people and went to the Elipse and we were, that was so cool, that was cool sitting out there by the monument and all the patriots and the Chinese coming through with their signs, trying to end the communism, that was just, it was beautiful man, it was beautiful, it was cool you know and then we went and we started walking, we were going to (UI) back to the hotel, eat lunch, then eat food cause there's no restaurants open, take showers and come back into DC later, hangout or whatever our last night there and the um and then everything just started going crazy halfway down the street. |
| 42<br>43 | **SA Johnson:** | I didn't know that **(OV) 46:18** |

8
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **SA Johnson:** | Ok so ok let's talk about that a lil bit, so everything start going crazy, what's kind of the mindset amongst the group, like where, what were your intention, is everything started kind of I guess go crazy as you said |
| 5 | **Subject:** | Um you know what it was like, it went from the big rally of all that all patriotic and cool and stuff and then the crowd got angry, the whole crowd was angry. By the time we got up to the front there, um they were already inside and gassing, (UI) and scaffolding and um yea |
| 10 | **SA Johnson:** | Did you have any confrontation with the police |
| 12 | **Subject:** | I didn't have any confrontation with the police um like I didn't, like I mean I saw the police, they weren't, they were just kind of standing there |
| 15 | **SA Johnson:** | We heard Tony got peppered sprayed so I didn't know where you were when that happen |
| 18 | **Subject:** | (UI) First one there, they got peppered sprayed and we got split up and so it was literally me by myself |
| 21 | **SA Johnson:** | This is the 5th or the 6th your talking about |
| 23 | **Subject:** | This is the 6th |
| 25 | **SA Johnson:** | The 6th, ok cool |
| 27 | **Subject:** | And um they went one way and I got separated and I went to the top and then I went back and went around and I spent the next couple of hours at the thing looking for them, trying to get ahold, finally I was able to ahold of Derrick on my phone, found out that they were (UI) in the back of the Capitol, they were way up on the left side and so I was able to find in that grass and then we started taking all the elderly back, lil grandma's and stuff, took a whole group back down um there was some medical aide stuff going on um we heard through the crowd that a bunch of (UI) was on the other side with bats, but I don't know if that was true, so grandma's, I call them grandma's but they were just patriotic ladies, took them back, walk them back to their hotel, um and then we heard that the city was on the lock down and we started seeing probably you guys, people your team driving threw in vehicles and Secret Service and stuff probably and they were like driving threw and looking at patriots, cause there were patriots all over the streets. People, I call them patriots, just us, you know peoples flags and different things and um we got back to the Metro and went back to our hotel and then we left the next morning. |

9
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **SA Johnson:** | Ok so I guess what was the point then with all the stuff that Derek said you are guys |
| 2 | | are bringing as far as the radio's, the medical kits, the extra ballistic plates, the |
| 3 | | helmets, ah the bear spray, I mean you guys loaded, you guys were loaded down |
| 4 | | for what could be perceived pretty either violent action or some kind of threating |
| 5 | | piece. |
| 6 | | |
| 7 | **Subject:** | Bear spray |
| 8 | | |
| 9 | **SA Johnson:** | Bear spray, yea |
| 10 | | |
| 11 | **Subject:** | I didn't have bear spray |
| 12 | | |
| 13 | **SA Johnson:** | Ok well, I mean you were in the car with the guy who said you had bear spray so. |
| 14 | | I understand that you are not going through each bags and stuff like that but ah, ok |
| 15 | | so when |
| 16 | | |
| 17 | **Subject:** | I don't have a conceal carry, obviously you know that, I don't have any, like I don't |
| 18 | | have… |
| 19 | | |
| 20 | **SA Johnson:** | No no so I mean Derek, Derek is very explicit in stuff that he said he was going to |
| 21 | | bring, so he was in the vehicle with you, so that's what we're trying to find out what |
| 22 | | was the purpose of all that stuff, you guys spent fifty four hundred miles in a vehicle |
| 23 | | together, plus the times in a hotel, so you guys talked a lot, you buddies I get that, |
| 24 | | you know so um |
| 25 | | |
| 26 | **Subject:** | I was going there to may be like just, well just to go, just to see President, finally |
| 27 | | see President Trump up like close. I want (UI) um if Antifa is there then that would |
| 28 | | be cool, you know |
| 29 | | |
| 30 | **SA Johnson:** | Why would that be cool |
| 31 | | |
| 32 | **IA Gaytan:** | Yea why would that be cool |
| 33 | | |
| 34 | **Subject:** | I always want, I want, I like to, I like to, I like to see Antifa up close, I like to, yea |
| 35 | | sure maybe change hearts and minds, maybe be their friend, maybe find some, no |
| 36 | | yea…you know what that mean, I mean you know what I'm saying, like |
| 37 | | |
| 38 | **IA Gaytan:** | So you can speak to them **(OV) 41:36** |
| 39 | | |
| 40 | **IA Gaytan:** | Well again it's a little hard to define what you're going to do when you show up |
| 41 | | with things that could be construed as again construed as. We're not saying that |
| 42 | | you had that in your |
| 43 | | |

# UNCLASSIFIED

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | I think that was just, I don't know, I don't know about the bear spray but um |
| 3 | **IA Gaytan:** | I mean you did see the reporting on TV, you seen the flag pole where used as weapons. You seen everything was pretty much used as weapons, that is why we're asking and then you go separated, you said therefore you headed towards the Capitol |
| 8 | **Subject:** | Yes **(OV) 41:11** |
| 10 | **Subject:** | I went up, I went straight up yea |
| 12 | **IA Gaytan:** | Did you go into |
| 14 | **Subject:** | I did |
| 16 | **IA Gaytan:** | What happen when you got to the top of the stairs |
| 18 | **Subject:** | People were going in so I went in and then um there was people gassing people in the hall way and an officer is like, a bunch of officers ran by and they were like you made your point, now get the fuck out and right away I'm thinking you know when you, when you got there I was like I'm not here to destroy this place, I'm not here to, this the Capitol.  It wasn't until like when I crossed that threshold, that I was like oh gosh what am I doing, I'm not here ah, I'm not here ah, this is, like it was like you can see the history. The paintings, the stuff and I just went that way and these cops ran you made your point now get the fuck out and so I went towards the front door, which would have been, well not the front door, probably straight through, it's a big facility and then I went back around and it was about trying to find my guys because I knew on Monday I had to be at work. It was like |
| 30 | **IA Gaytan:** | Did you witness anything, is there anything, anyone, did you run into anyone you knew other than of course the 4 you went with, is there anything you want to let us know that, you know maybe we don't know that happen since you were in the Capitol, destruction, people, again I know (UI) quickly but you can always be helpful and let us know someone that did possibly assault an officer or (UI) |
| 36 | **Subject:** | No because **(OV) 39:38** |
| 38 | **Subject:** | So where from down the hall is where like that big crowd would be and I saw everyone going that way and at first that's where everyone was going like down that hall and I, the gas, and the crowd and I knew like there was probably the Dragon cops, the, the, the Capitol police the guys in all the gear, you know with the full skin, yea we call them Dragon cops cause they look really cool man, you know I'm sorry, um they geek. They were awesome, they were, yea they were, they were um, |

# UNCLASSIFIED

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

|  |  |  |
|---|---|---|
| 1 |  | they were lined up and I knew that those dragon cops where probably that way and |
| 2 |  | so I didn't want to get gassed, you know like and so I went around um |
| 3 |  |  |
| 4 | **IA Gaytan:** | Dragon cop **(OV) 39:15** |
| 5 |  |  |
| 6 | **SA Johnson:** | That's cool **(OV) 39:02** |
| 7 |  |  |
| 8 | **IA Gaytan:** | Please explain that's why we are here to hear your side of it **(OV) 39:01** |
| 9 |  |  |
| 10 | **IA Gaytan:** | Didn't run into any of the officers, didn't run into any other |
| 11 |  |  |
| 12 | **Subject:** | The only, like I said the only interaction I had it was going down the hall way |
| 13 |  | towards, there were metal detectors, going down the hall way, these cops kind of |
| 14 |  | came by me and they were like you made it inside, you made your fuckin, I'll never |
| 15 |  | forget that, he said you made your point, now get the fuck out. That's the words he |
| 16 |  | said |
| 17 |  |  |
| 18 | **IA Gaytan:** | It worked with you, right |
| 19 |  |  |
| 20 | **Subject:** | And I was like I got to go back to work, you know in my head and it was really, |
| 21 |  | once I realized I was separated, I was like I got to find all my guys like to get back |
| 22 |  | to the hotel, um and yea |
| 23 |  |  |
| 24 | **SA Johnson:** | Did you, when you went into the building, I see you come in through the window |
| 25 |  | right, ok so you come in through  the window and then what were your actions after |
| 26 |  | you went into the building, I mean obviously you came back out, but did you go |
| 27 |  | see anybody's office, did you sit in anybody's chair |
| 28 |  |  |
| 29 | **Subject:** | No, no I was only in that small like hallway and then I went like down, I saw light, |
| 30 |  | like, I saw like the doorway, far other side and I knew that was the out, so all those |
| 31 |  | people, all the craziness going on in that hallway, I knew that where cops, the gas, |
| 32 |  | stuff like that so I went left, went  around and the officers, the Dragon cops ran by |
| 33 |  | me in the hallway and were like you made your point, get the fuck out, so back out |
| 34 |  | the door I went. So now I'll be in the front side and I went back around the right |
| 35 |  | side, came up underneath the scaffold thing to the top, to where everybody was |
| 36 |  | outside to where they actually do the um inauguration, saw all that um, saw them |
| 37 |  | blowing the Jeremiah rams horn like the the, there were Rabi's there, doing the |
| 38 |  | Jericho horn, like it was really like a powerful moment all the way across. You |
| 39 |  | know the story the Rabi's blowing the Jericho horns, the big ram horns and I was |
| 40 |  | like wow that's so crazy like and I saw like, I saw them you know fighting in the |
| 41 |  | arch way I guess, whatever you call that. I saw them, you know that's where you |
| 42 |  | can stand, where you see putting the shields on top of people and (UI) hallway, |
| 43 |  | which I later saw videos of what happen inside that hallway so |

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **SA Johnson:** | How long, how long where you in the building for would you say, how many |
| **Subject:** | Less than 5 minutes probably |
| **SA Johnson:** | You didn't damage anything, you walked in, you saw a cop, get the fuck out |
| **Subject:** | Walked in, saw, it was like that moment where you like oh fuck what am I doing, I'm a dad, I have a job, my family, I'm not here to destroy this place. |
| **IA Gaytan:** | So you knew what you were doing technically was wrong |
| **Subject:** | Once, once I, once you, once, yea. It wasn't until like |
| **SA Johnson:** | You went into the window and you were like |
| **Subject:** | What am I doing here, why am I doing this, yea what am I doing this |
| **SA Johnson:** | Well that seems to be more than some people had, the enlightenment, like nobody else had like that light bulb go off, what am I doing, you know, so (UI). We're not saying (UI) not to say that we think you're going to hurt somebody or you're involved in some larger case, you know what I mean |
| **Subject:** | No I wasn't there to hurt, so I'll be, I'll be honest with you on that, I will be totally honest with you um, not a fan of Antifa ,not a fan of that black militant side of that, I see a lot of us so, I would be you know, a lot of that is like yea let's go mess with Antifa um and once I saw that, that's how the culture of  that (UI) all that stuff worked. I was like ah this is crazy, um so that was a big part, like my motivation would be providing safety for those guys from Antifa, from you know |
| **SA Johnson:** | Who are you trying protect with that (UI) |
| **Subject:** | Just all all, everybody, all the, the whole crowd, you know what I mean, like just like I would do here, on the corners at the lil rallies, um |
| **IA Gaytan:** | Ideology wise, you tell us you are a Trump supporter, um Qanon, any, any, any feeling about it |
| **Subject:** | Yes ma'am **(OV) 34:43** |
| **Subject:** | It's a joke, no it just a joke. I have ah, I have a Qanon shirt, there's probably ah, ah there's probably even, I got all the flags. I got all the different ones, there's probably even a Qanon flag in there um but it's not, it's all, I don't know, (UI) maybe we |

13
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

|  |  |
|---|---|
| | got, maybe all got played. Do I think, do I think the election was pokey, yes, um do I think Nancy Pelosi is like a Qanon, like a (UI) no absolutely not, do I think there like any of the Qanon stuff, no no it's more of like, it's just like ah, for me it's more like just like comedy you know, um I do like that phrase "were we go one, we go all" it sound kind of cool, from a unity stand point, but like Qanon is either Cy-ops or um conspiracy theory, I don't think that's real, I don't think, I don't there um, I really don't think there like a whole entire group of satanic pedophiles that are running our Capitol, I really don't, I don't , I don't. I see how people can get caught up, |
| **IA Gaytan:** | You're not following any **(OV) 33:55** |
| **SA Johnson:** | Right, right **(OV) 33:20** |
| **IA Gaytan:** | So you do consider our government (UI) you will still pay your taxes, you will still follow the President, because he's the President ok, again we just, we want your side of that |
| **Subject:** | Yes ma'am, yes, yes yes **(OV) 33:15** |
| **SA Johnson:** | What about the other guys, do they follow any of the Qanon stuff, I've seen a lil bit in Ron's stuff, I don't necessary know but |
| **Subject:** | No, no I'm the only, I'd be the only dork that was like Qanon and um, but really it was just, you know it's like, I think that's like the whole thing of like red pill, blue pill like woke up to the world not as necessarily as nice um but no I don't… |
| **IA Gaytan:** | Ok what about 3 percenter, militia, do you guys consider yourself militia, again just in the since of you train together, do you train with weapons or do you just do like you said the bible study and the tactical, in the tactical is that for health or |
| **Subject:** | Christian, Christian constitutionalist man, Christian constitutionalist um for health and safety for everything um, um no I'm not a part of any militia, um |
| **IA Gaytan:** | So you wouldn't consider yourself a 3 percenter or (UI) carry the flag |
| **Subject:** | I have 3 percenter flags |
| **IA Gaytan:** | Ok you understand what a 3 percenter is |
| **Subject:** | I understand what a 3 percenter is, yes, yes ma'am, yes ma'am |
| **IA Gaytan:** | (UI) |

14
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | I would say I'm a 3 percenter, but I'm not a part of any militia or anything | |
| **IA Gaytan:** | OK that's fair | |
| **SA Johnson:** | I cause mean your guys are doing a 3 percenter sign here, your guys doing it in front of Mele's, at Mele's excuse driveway | |
| **IA Gaytan:** | In the drive way when you're leaving **(OV) 31:47** | |
| **Subject:** | Can I see the first picture again | |
| **SA Johnson:** | This is when you guys where near the monuments, then we, you guys where obviously there | |
| **IA Gaytan:** | **(UI)** like we said just want to get your side of the story | |
| **SA Johnson:** | You guys were doing it here, Ron's daughter is doing in one of his Facebook pictures, step daughter excuse me um, I mean I don't know, you guys posting stuff you bringing with you, like this is where all the questions are coming from you know | |
| **IA Gaytan:** | You understand how, looking at what happen at the Capitol that we have to, but make sure that there is not a threat, an again we came to ask you questions and to clarify what was interpreted by what you guys did | |
| **Subject:** | Yes ma'am **(OV) 31:05** | |
| **SA Johnson:** | Um so obviously this after Tony got peppered right, on one of the nights, that's what Ron posted on so | |
| **Subject:** | Yea | |
| **SA Johnson:** | Where you there when that happen | |
| **Subject:** | Ah yes | |
| **SA Johnson:** | So what was the background on this | |
| **Subject:** | That is on the 5th um that was a large group, probably I don't know, what they said six hundred, I think that what they were estimated | |
| **IA Gaytan:** | Was it Patriots or Antifa | |

15
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | | Patriots walking down the streets and went to BLM Plaza and then the cops were, you can't go there, so when they saw the big crowd, the DC police were already there, they had the lines off and then people were upset, like you can have, yes ma'am and that's were pushing the cops bike, like people and so the cops sprayed. There was a ton of, on the other side here, there's six hundred people, this is, so if you're looking at this this way, we going over to the White House, the Beyond Plaza and on this side is where all the BLM guys were at and then a bunch of police, that was the 5th, the night before |
| **IA Gaytan:** | | Plaza**,** why did you get (UI) **(OV) 30:07,** |
| **IA Gaytan:** | | So he was just in a bad place |
| **Subject:** | | We were all there, yea waving flags and screaming, yelling at BLM and yea |
| **IA Gaytan:** | | So it was BLM there |
| **Subject:** | | On the other side of the cop |
| **IA Gaytan:** | | So the police was separating the 2 groups |
| **Subject:** | | Yes, yes ma'am, yes ma'am, yes ma'am |
| **IA Gaytan:** | | Ok, ok I miss understood that ok, you peppered sprayed and ran, cause that's what I would do, I mean did you guys take off (UI) |
| **Subject:** | | Yea all the DC police were standing right here and their helping them, they were very nice and they were like you know and people, guys had medical and stuff but it was nice because all these DC police lined up right here, the captain whatever that was there, just blink your eyes bro, he was really nice to us and then after that, after they got sprayed we went back on the metro link right there or the somewhere, and when back down to our hotel and then the next morning was |
| **IA Gaytan:** | | So was your trip what you wanted to be, I mean did you accomplish or I mean again you said you just wanted to see DC so you did |
| **Subject:** | | I wanted to see all that, went to all that |
| **IA Gaytan:** | | You did accomplished what you wanted to do, that was your whole goal to see the President, see the President |

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | | Support the President, see all those guys um, I didn't know what was going to happen at the Capitol, I didn't know that was going to be, I didn't know that was going on, I didn't know that |
| **IA Gaytan:** | | To your knowledge none of your buddies got into the Capitol |
| **Subject:** | | No |
| **IA Gaytan:** | | Just you |
| **Subject:** | | None of them, just me |
| **SA Johnson:** | | So let's circle back to that piece, so you go into the Capitol and you come back out, you, you went back up with them, what are your stories, so you tell them you going into the Capitol, what did they tell you they were doing, like what happen after you met back up with them, walk us through some of that |
| **Subject:** | | Um we took, took all the little grandma's down, um walk back down towards um where their hotel was, wherever their hotel was, um and then what do you mean like stories, what did I tell them |
| **SA Johnson:** | | I mean did you tell them you went in the Capitol, I guess |
| **Subject:** | | I did |
| **SA Johnson:** | | Ok what did they tell you, what was their response |
| **Subject:** | | They said I was crazy, they were making fun of me that I would probably be here sitting here talking to you one of these days |
| **SA Johnson:** | | Did they tell you, so you split off |
| **Subject:** | | So they told me, are you asking me if they told me what they did |
| **SA Johnson:** | | Yea what were they up too when you guys split off |
| **Subject:** | | They told me, they told me that they went to the left and there was a large group on that side but they said um they're watching from that point and then I guess some point Ron went back to the hotel, something like that, walked back |
| **SA Johnson:** | | Separated from you guys |

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | Separated from us, so and supposedly he went back to the hotel and took a shower and got food cause um, after the whole Capitol part, it was just me and Ron or me and Tony and Derek. Ron went back |
| 5 | **SA Johnson:** | He didn't say why he was going back, he just like I'm done or |
| 7 | **Subject:** | I don't know, he lost radio, he lost like communication and his phone died I guess or something and he split so |
| 10 | **SA Johnson:** | So you mention the radio to, so we know you guys brought pacific radios, so were you guys talking to different people or what were the communications like when you were amongst the crowd |
| 14 | **Subject:** | Um for me it was just trying to find them, hey where you guys at, where you guys at, ok I'm looking at the scalpel beam, ok where you guys at and couldn't hear, radios were bad |
| 18 | **SA Johnson:** | Where you actually on the (UI) however you say it |
| 20 | **Subject:** | Yea and then the phones were bad too, like the direction and the stuff like that, you couldn't like, I don't know they scrabbled or I don't know, whatever but nobody had reception, nobody had, you couldn't um (UI) |
| 24 | **IA Gaytan:** | So there were any other people you met up with from others, let's say groups, Christian, again people tend to have networks when you have groups, other churches, other groups are there any other groups that you met up with there, that you, that said they were going to go |
| 29 | **Subject:** | We met a lot of people there |
| 31 | **IA Gaytan:** | But not prior to that |
| 33 | **Subject:** | But not, yea we met (OV) the cat sorry |
| 35 | **UNK:** | I'm sorry to interrupt but a quick question, um the keys for your gun safes, we do need to pop those and take a look |
| 38 | **Subject:** | Ok so the code for the long one and then the keys for the small little gun safe is inside the big gun safe |
| 41 | **UNK:** | Oh ok |
| 43 | **Subject:** | So, I don't have, I have to do the |

18
**UNCLASSIFIED**

## UNCLASSIFIED

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 2 | **UNK:** | You can talk me through it |
| 4 | **Subject:** | Ok you want me to |
| 6 | **UNK:** | Yea yea if you don't mind |
| 8 | **SA Johnson:** | Yea absolutely you can go with him, that's fine |
| 10 11 | **Subject:** | Ok so you know, if you're looking at, if you're looking at the gun safe, there's 4 buttons |
| 13 | **UNK:** | Talking left to right as I'm looking at it |
| 15 16 | **Subject:** | Yea, so you're looking at it left to right, so it's the far left and which it would be like 4 and then 1, 2, 3 |
| 18 | **UNK:** | 4 1 2 3 |
| 20 | **Subject:** | Yea |
| 22 | **UNK:** | Ok thank you |
| 24 | **Subject:** | Then somewhere in that should be the keys for the smaller (UI) |
| 26 | **UNK:** | Excellent, is not this one that was in your lunch pail |
| 28 29 | **Subject:** | No I don't think so, that might, I don't think so, no that's, that's for like work, that's for like the computer or something. It wouldn't be in there |
| 31 | **UNK:** | OK easy day |
| 33 | **Subject:** | So if you're looking at the 4 buttons so 1 or 4 and then 1 2 3 |
| 35 | **UNK:** | All the way left, then work your way back |
| 37 | **Subject:** | Yea so one all the way left hit it and then work your way back |
| 39 | **UNK:** | OK push and hold or just |
| 41 | **Subject:** | Just push it and then 1 |
| 43 | **UNK:** | Ok great thank you |

19
## UNCLASSIFIED

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **SA Johnson:** | Cool appreciate that, that's helpful, it gets us out of here a little quicker for you um |
| **IA Gaytan:** | So back to you, so there's no other group across the country, no other people you talk to online, I mean because we know a lot of the, the , the conservative groups again |
| **Subject:** | The patriot group, conservative Christian, constitutional Christian |
| **IA Gaytan:** | Groups, telegram chats, web chats, Qanon, (UI) Facebook, are there any group across the country that you talk too, that maybe showed up in DC, that wanted to come out to DC or it just you |
| **Subject:** | We, we talk to other patriots, we met up and stuff, but there not groups |
| **IA Gaytan:** | OK just individuals you run into |
| **Subject:** | Yea, yea there was people we, yea I mean it was like, they let us walk around that city for 2 days all hanging out, they did, they did. They let all patriots groups just run that city for 2 days and get fired up and that's, I think that's where, I feel like that where it kind of, kind of went wrong like |
| **SA Johnson:** | Kind of lit the fire for (UI) |
| **Subject:** | Yea like like yea |
| **IA Gaytan:** | I say what do you think that cause people to run into the Capitol, what you think it was |
| **Subject:** | People were mad, people were pissed |
| **IA Gaytan:** | Mad about what |
| **Subject:** | The election, people legitimately believe the election was fraudulent, they do, they do and so you have all those people, like all those people from you know Texas, Florida and all those guys, all those good ole boys man, they were all there, all those good ole boys showed up and they were hangry |
| **IA Gaytan:** | So you saw people who diligently, again you did not know them but legitimately, possibly could of gone in there and hurt people or did you hear that around you again not that you associated with them but did you hear that, did you |

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | I never heard anybody saying they were going in there to hurt or to take anybody hostage or any of the things, watched all, lot of the stuff, so I never heard body going in there saying let's go take Nancy or lets go hang Pence. I never heard that at all | |
| **IA Gaytan:** | Ok so you didn't hear any of that | |
| **Subject:** | None of that, none of that but I did hear the lil grandma, go boys take the Capitol, all the way through that crowd | |
| **SA Johnson:** | Fired everybody up right | |
| **Subject:** | It was the lil grandma that fired everybody up dude, it's like you know lil old people 1776 | |
| **IA Gaytan:** | Do you know what their goal was, I mean take the Capitol then what | |
| **Subject:** | Yea right (UI) | |
| **IA Gaytan:** | Again what are you going to do once you (UI) | |
| **Subject:** | I don't know, I think they were just, I think they just wanted to make a big scene, I think so that, like we can finally get it on the news, people are upset and angry and they need to investigate the vote, need to, the crowd went from being happy to angry as like we were walking down, all of a sudden people started getting text that Pence said no and pushed it forward, so that's when I remember the crowd became angry | |
| **IA Gaytan:** | Ok so hearing that the President was going, that they were going to push forward, that's what cause the anger in the crowd, ok | |
| **Subject:** | That's what I think from my side, from where I saw. Was it all kinds of groups of patriots, was everybody out there, all the big names were out there, all those guys, everybody was around, all of us, all them, all of us, all them, um all the big you know key word people, all those guys were out there | |
| **IA Gaytan:** | Oh yea of course **(OV) 20:51** | |
| **IA Gaytan:** | (UI) any oath keepers | |
| **SA Johnson:** | When you guys get together, like the 4 of you | |
| **Subject:** | I'm not connected, I'm not (UI) | |

21

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **IA Gaytan:** | Again I'm not saying you are, I'm just asking, just asking |
| **SA Johnson:** | We know Derek said you guys have trained together tactically, sounds like at lease with weapons and some level of proficiency, getting together and in the militia |
| **Subject:** | I have never been to any of their training |
| **SA Johnson:** | Oh you have not |
| **Subject:** | I have not, I did not make it, cause I don't have all the, I don't have the, I don't have the gear, I didn't |
| **SA Johnson:** | Like what kind of gear |
| **Subject:** | You know like holster, like (UI) I don't have, I don't have, I don't have a holster for my um you know like a waistband holster, whatever for that and when we go shooting, me and my dad go shooting we just to the (UI) over here, we shoot and set up your own targets and stuff like that |
| **SA Johnson:** | And then you said you didn't just buy body armor which you saw the receipt for over there, so what was the purpose of that so you could join those guys or just |
| **Subject:** | Yea just to have, yea |
| **IA Gaytan:** | Do you look to purchase more weapon and holsters and all that to be able to train with them |
| **Subject:** | Um no |
| **IA Gaytan:** | (UI) ok |
| **Subject:** | Training would be like, I mean (UI) just going shooting |
| **IA Gaytan:** | Yea well they they go, you know |
| **Subject:** | Yea they go shooting, they do, they do the same thing, they do the same thing… |
| **IA Gaytan:** | No no |
| **SA Johnson:** | Nothing is wrong about this |
| **Subject:** | (UI) drills, and switching weapons |

22
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **SA Johnson:** | | Some of the point in these questions is that we have some information, we don't necessarily, where trying to find out what happen with some of the things, the individuals that went there aside from the individuals that traveled from southern California, we believe went with a larger intent to try to hurt people, kill Congress people, things of that nature so, we have some information that maybe some of those individuals came back, came to California prior to going to DC to train in some sort of attack (UI) sort of mission, that why we are trying to figure out to make sure you guys involved in it, if not |
| **Subject:** | | No no no,no ma'am look at my eyes, no ma'am, you guys are, you guys are, you guys know I'm not lying to you right now, no ma'am |
| **SA Johnson:** | | Ok cool, again we just want to clarify that |
| **IA Gaytan:** | | We just want to get things straight so that we can |
| **SA Johnson:** | | We don't think |
| **IA Gaytan:** | | Separate you from them |
| **Subject:** | | There's no, in the 4 of us that went, that was not our intention to go take over the Capitol. That see that's the thing is we weren't even gonna, from the ellipse from that, you got 4 guys, we just drove across, and spent late nights and cold, and were not use to the, walking around and the whole city is closed. There's no bathrooms, there's no food, so everything we carried on us (UI) I had medical gear and beef jerky and stuff like and water and um, so we weren't even going to go, we were going to go to the hotel and take a nap. We weren't going to go to that Capitol, cause I didn't know it was going to be that crazy. They said you know we're all going to the Capitol, there were people in the crowd saying where all going to the Capitol after Trump. I just wanted to see Trump finally, like live in person, I just thought that was cool so |
| **SA Johnson:** | | **Oh yea (OV) 17:30    yea (OV) 17:28        absolutely (OV) 17:26** |
| **SA Johnson:** | | And you understand that's what the other 3 guys wanted to do to right |
| **Subject:** | | I know that what the other 3 guys wanted to do, just wanted to go, yea I think for me like yea I would love to be able to see Antifa (UI) and kind of |
| **SA Johnson:** | | See what's what sounds like you kind of want to |

23
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | | Tussle with those guys a lil bit, just to help you know just a lil bit, um but that, I feel that here, like I feel that's just craziness um |
| **IA Gaytan:** | | Well you said you do protest, you go to marches, is that like the Elsinore duck pond type thing, where you sound (UI) where do you, where you normally |
| **Subject:** | | The Temecula Duck pond yea **(OV) 16:50** |
| **Subject:** | | I'm, I'm the, I'm the Menifee MAGA man |
| **IA Gaytan:** | | OH ok |
| **Subject:** | | So I ride my skateboard, my big electric skateboard and with all my gear, my backpack, my flag, my helmet, my bump helmet, my (UI) ballistic helmet and I go down the street, in the middle of the road on my electric skateboard and I've been doing it for years, this whole time, out of all these corners |
| **SA Johnson:** | | Ok you mention that **(OV) 16:42** |
| **IA Gaytan:** | | Ok **(OV) 16:27**  Ok, Ok, **(OV) 16:25** |
| **IA Gaytan:** | | So you just by yourself |
| **Subject:** | | No I go with, you know like the Republican Party, all the, |
| **IA Gaytan:** | | Ok **(OV) 16:19** |
| **IA Gaytan:** | | Anything in the local area |
| **Subject:** | | Yea the little, the rallies and stuff they have |
| **IA Gaytan:** | | So you attend the local areas |
| **Subject:** | | Yea I've been to Huntington Beach |
| **IA Gaytan:** | | Oh have you |
| **Subject:** | | And Beverly Hills |
| **IA Gaytan:** | | Oh ok |
| **Subject:** | | So I go, I've been to all of those |

24
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **IA Gaytan:** | Ok, did you meet anybody in Beverly Hills when you go to those, did you like minded friends that you made | |
| **Subject:** | There's a lot, there's a lot | |
| **IA Gaytan:** | Well no I meant people you kept in touch with, did you, I know you run into people, did you keep in touch with anybody, any of the protests that you gone to | |
| **Subject:** | Not like **(OV) 15:53** | |
| **Subject:** | No | |
| **IA Gaytan:** | Again, no that's fair if you didn't, you didn't, I'm just curious. I'm personally a lazy person, would never protest, that's why I ask why, cause I'm interested, interested, I personally don't have that in me, you have the right to do that | |
| **Subject:** | I like the rallies, its fun | |
| **IA Gaytan:** | Ok are you going to continue to do that for the next 4 years | |
| **Subject:** | Ah probably will not be able to do nothing anymore now, | |
| **IA Gaytan:** | Your wife is going to put you on probation and lock down | |
| **Subject:** | I'm more scared of her then you guys | |
| **IA Gaytan:** | Smart man, smart man ok, while again there's nothing wrong with you doing that, MAGA man can come out | |
| **Subject:** | That's just you know | |
| **IA Gaytan:** | That's fine | |
| **Subject:** | Got my big flagpole | |
| **IA Gaytan:** | Just don't hit anybody with it, and your good | |
| **SA Johnson:** | No please go for it | |
| **Subject:** | I was just going to say, yea I just enjoy that part of the um, and then when, like just, when like BLM came here to Temecula, they were trying to do some stuff and we go and support the businesses and stand out there and hangout, make sure | |

25
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **IA Gaytan:** | Did you get into any, any confrontations with law enforcement | |
| **Subject:** | Where, out here | |
| **IA Gaytan:** | At any of the protest you've been to | |
| **Subject:** | No, no, no were friends with law enforcement, no | |
| **IA Gaytan:** | So your law enforcement friendly | |
| **Subject:** | Oh yeah, you didn't see my blue light this morning | |
| **IA Gaytan:** | Ah no | |
| **SA Johnson:** | His front porch light it's blue | |
| **Subject:** | Front porch light is a blue light dude, that's (UI) yeah of course, I fly a blue light, I was disappointed in the, I was disappointed in the DC police, like I was, I did actual, like wow why did they protect those guys, why did they protect BLM and let them do that, why is there a no go area that anybody, you know why is that ok, so that part, that part upset me, I was upset about that, I was upset that they were allowed to have a an area that was a no go area in DC, like you can't go there and just walk, cause we were just walking through the town and um, I was like what, you know I saw the, I saw that first, that, you know talking about the 4, I saw that, the 1 guy from BLM standing there and once he saw us walking on the street, he just signaled to the cops, to the DC police and all of a sudden there's a whole line of DC police that blocked the street off with their bikes and they're like what is your intentions here sir, this is a no go area, that was the only thing I was like, that part made me like, I felt like that was, I say angry but like that was disappointing, that, that's how that is, like there's an area in Washington that you can't go if | |
| **IA Gaytan:** | I think they're just trying to avoid confrontation, think about it cause you were looking for BLM, so if they had not stopped you from interacting what would of happened sir, I'm not saying anything would of happened but do you see that, do you see that side of it | |
| **Subject:** | Laughter **(OV) 12:56** | |
| **Subject:** | Changing hearts and minds, yeah I see that, I see that, I see that | |
| **IA Gaytan:** | If they hadn't kept you apart what could have happened, so they're protecting you as well, cause if BLM circled you, I'm sure they will protect you as well | |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | I do, I see that **(OV) 12:43** I understand **(OV) 12:40** Yeah **(OV) 12:38** |
| 3 | **Subject:** | As far a law enforcement ah man I love you guys, I know you guys are trying to do your job, sorry you guys had to get so early to come here this morning |
| 6 | **IA Gaytan:** | (UI) |
| 8 | **SA Johnson:** | (UI) um as far as you are aware of with the other 3 guys, none of them had any altercation with the police, nothing like that |
| 11 | **Subject:** | No no were not, were not there, no were pro law enforcement man |
| 13 | **SA Johnson:** | That's what we're gathering |
| 15 | **Subject:** | Were even, pro like government, pro our process, our constitution, I'm pro congress, I'm pro like, I'm really am |
| 18 | **IA Gaytan:** | **(UI)** trespass, which what bought us here and we do have to, I mean again you would want us to investigate everyone correct |
| 21 | **Subject:** | Yes ma'am, yes ma'am |
| 23 | **IA Gaytan:** | Which what we're doing, it's not just you |
| 25 | **SA Johnson:** | It's not just you |
| 27 | **IA Gaytan:** | It's everyone in the country who decided to trespass**,** um we'll turn over every rock to make sure everyone is safe, again we just want to make sure you don't |
| 30 | **Subject:** | I don't have any, I don't want to hurt Nancy Pelosi or I don't want to hurt Ocasio Cortez or any of those guys, I laugh at them, not happy with them, I would vote them out, I'm sad that California is the way it is in a lot areas um the homeless population, the problems you know, what can we do to help people, the drugs, the um, this is my sons school and that's sad to me, this is where my son and his friends do school, thank God we have that cause we switch houses so that can get socialization, so like, but I'm a nurse and I want to help people and stuff um, always provide medical aide, wherever EMT before and ER nurse, I'm sure you guys know that um but I you know, I still convicted on the, like I feel like when you, stand up like protest loud and key on camera, on the 6th I didn't, I didn't know that, they were I didn't know if anybody with a plot to take over the Capitol per say or anything like that. I agree I lost my mind in that last moment in that moment, (UI) I went to the top and I went right up the walk way, I walked right on the railing and went right up to the top to the window, where everybody else was already going to |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| 1 | (UI) people were already going through the door and um yeah, so and then like I |
| 2 | said it was like (UI) what am I doing here, what am I ok I need to go back to work, |
| 3 | this, I don't want to destroy this place, I don't want to burn this place to the ground, |
| 4 | I don't want to hurt Ocasio Cortez or (UI) or Nancy Pelosi um and the Qanon |
| 5 | Shaman |
| 6 | |
| 7 | **IA Gaytan:** Good **(OV) 11:31** |
| 8 | |
| 9 | **IA Gaytan:** Did you see him |
| 10 | |
| 11 | **SA Johnson:** Yeah did you see him, it look like, someone took a picture within your group |
| 12 | |
| 13 | **Subject:** I seen him, I seen him walking through |
| 14 | |
| 15 | **IA Gaytan:** Ok |
| 16 | |
| 17 | **SA Johnson:** Ok, yeah yeah |
| 18 | |
| 19 | **Subject:** They, they let that, they let that guy in there man, they, they let that guy walk right |
| 20 | through that place so whatever on that and I know we can't, they let him, they let |
| 21 | those guys walk in, the one guy that are in that picture, with hammer circle on his |
| 22 | hand, that guy, I don't know but that's all, who knows, all conspiracy whatever I |
| 23 | guess, I don't know |
| 24 | |
| 25 | **SA Johnson:**  So when you got there, you met up with other people you said, but did you know |
| 26 | them ahead of time, are you just talk to them on the street |
| 27 | |
| 28 | **Subject:** No we met on the street like in, like in the one photo, um |
| 29 | |
| 30 | **SA Johnson:** Tony or which one is that, all you guys in front of the monument in the monument |
| 31 | area |
| 32 | |
| 33 | **Subject:** (UI) |
| 34 | |
| 35 | **IA Gaytan:** I'm assuming |
| 36 | |
| 37 | **SA Johnson:** I'm assuming (UI) yeah cause I think Ron posted, you didn't know the other 2 |
| 38 | dudes, but that's obviously the foursome |
| 39 | |
| 40 | **Subject:** Well like this guy we met and that's the um monga hulk, you guys seen that guy if |
| 41 | you ever seen him, he's all over the news, he's been on, he's at Beverly Hills, |
| 42 | Huntington Beach, big ole huge dude, they call him the monga hulk, yeah he's |
| 43 | all over the place, um he's more like just like, I don't know what you would call |

28

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| | him, a lil Trump star |
| **SA Johnson:** | Celebrity (UI) I didn't know who that guy was, that's why I was curious and the other guy |
| **Subject:** | I don't know his real name though, the other guy we call him the trainiac, we met him, we met him at the Capitol, no I'm sorry at the Supreme Court building on the 5th, when Roger Stone and all those guys were speaking |
| **IA Gaytan:** | Oh that's where they were speaking |
| **Subject:** | Yeah and um Alex Jones and all that, they were speaking at the Supreme Court steps, so we met that guy here and he just, he'd come down, I don't know from Boston, just a big ole dude Boston accent (UI) but that's the guys we met there |
| **SA Johnson:** | You just wonder around with them amongst the crowd |
| **Subject:** | Yeah people just, people just, yeah |
| **SA Johnson:** | One other person we're interested too, you're not in the picture with them, maybe you took the picture, you know who that guy is |
| **Subject:** | No, I never seen that guy before, I don't even know, this must be a picture that they took, away from me cause I would assume that's those guys and I'm way over here (UI) that's when they were separated, I wasn't with them, I don't recognize that picture and never seen that guy |
| **SA Johnson:** | Ok, had Ron, do you think Ron took this picture, had Ron broken off, this is about 4:11 in the afternoon on the 6th |
| **Subject:** | Yeah I don't know who took that picture, that's not me though cause |
| **SA Johnson:** | They didn't mention anything about who this guy was when you met back up with them, so that's Russ Taylor, he's the guy, you guys were all in a telegram chat with |
| **Subject:** | No sir **(OV) 06:19** |
| **Subject:** | That's Russ Taylor ok |
| **SA Johnson:** | I don't believe you knew him ahead of time, but that's one of the thing we're interested, so they met up with him separate from you um so, you don't know him in person obviously, but you knew his name, you knew |

29

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | The name Russ Taylor from the telegram chat everybody, there's how many hundreds of people were on that | |
| **SA Johnson:** | Yeah I don't know | |
| **Subject:** | I think there was a lot of people on that telegram chat and I got rid of it | |
| **SA Johnson:** | Why did you get rid of it | |
| **Subject:** | Just take it off | |
| **SA Johnson:** | When did you do that I guess | |
| **Subject:** | That day | |
| **SA Johnson:** | Just the chat or the entire app | |
| **Subject:** | No not the, just the chat | |
| **SA Johnson:** | The chat I got you, how did you guys get linked in with Taylor | |
| **Subject:** | Um I don't know, not sure, I guess | |
| **SA Johnson:** | Did you get invited to the chat | |
| **Subject:** | Yes I got invited to the chat once I was already there, cause all the patriots were on that chats supposedly or whatever | |
| **SA Johnson:** | Who invited you, do you remember | |
| **Subject:** | I think Derek, yeah Derek or whatever, pretty sure Derek | |
| **SA Johnson:** | Any ideal how | |
| **Subject:** | I think that was just so like we could meet up and communicate where everyone was at | |
| **SA Johnson:** | Right, right cause you guys were very active in it | |
| **Subject:** | Where everybody was at like, like planning something, I don't know that's the thing | |
| **SA Johnson:** | That's what we're trying to flush out, we do believe some people had larger | |

30
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

|   |   |   |
|---|---|---|
| | | intentions that just didn't come to (UI) luckily, um and everybody that's involved right now, that's what we're looking into, Derek was very active in that chat, you were not, um Tony was active, Ron mention a couple of things, but Derek was obviously the communication guy for the entire group right, so I mean you knew what was in the car with the radios, you had a radio, things of that nature right, probably talked about that in some form or fashion right on the road trip at least |
| | **Subject:** | Never never did we talk about taking the Capitol, going into the Capitol, um rioting at the Capitol, like I said we were going there to see everything and hangout and hopefully mess with Antifa |
| | **SA Johnson:** | I guess why would you bring hand held radios then |
| | **Subject:** | Cause we use communication, that was a part of our, you know |
| | **SA Johnson:** | Ok so you had a radio using it, pushing channels out 142.2 sim-flex all these thing of that nature, Ron's putting out, and Derrick is running all of that, what was you guys communicated on the radio |
| | **Subject:** | On the radio |
| | **SA Johnson:** | While you were in DC on the 6th, you had the radio for a purpose, what were you talking about |
| | **Subject:** | Mine, when I turn my radio on was to find them, to find those guys and just to keep track of everybody too, like the whole time their always like where's the kid, meaning me, cause I wonder off and look at shit and do stuff and so the whole time, really just to keep track of all of us, the 4 of us mainly, um |
| | **SA Johnson:** | And then so you're on the radio, who, who, who is all on the same channel as you as you communicating, was it |
| | **Subject:** | I believe it's just me, Ron and Tony and Derek |
| | **SA Johnson:** | OK, alright |
| | **Subject:** | On the channel, yeah cause that all I was using it for was to find them |
| | **SA Johnson:** | Just your foursome |
| | **Subject:** | Our foursome, I don't know if anybody else on that channel, I didn't talk to anybody else on and I didn't hear communication |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **IA Gaytan:** | So did you run into Derek any other time that you remember |
| **Subject:** | What do you mean |
| **IA Gaytan:** | You said you didn't recognize him, but if you guys were on the same telegram time, he was there |
| **SA Johnson:** | Taylor, Taylor she's talking about |
| **Subject:** | Oh no I never seen that guy, I don't know, I just heard the name Russ, cause I saw on the telegram, not on the radio, on the telegram, on the telegram chats, not on the radio, on the radio it was just us keeping communication, keeping track on each other um two million hundred, one point eight people, there's a lot of people who knows, there was a lot of people um and then for me the radio was just trying to find them after I got separated |
| **SA Johnson:** | I gotcha, do you , do you so you guys were, so you foursome were on one channel and then do you know, so Derek seems to be pretty involved in the communication for the larger groups, so was he rolling between channel or how, any ideal |
| **Subject:** | I don't know, I don't know, not the most radio savvy on the |
| **SA Johnson:** | No that's find, he told everybody to buys those and you that's one of the things we're looking at too are those particular radios cause several, several people obviously had them, so um |
| **Subject:** | They're cheap |
| **SA Johnson:** | Like amazon right, nothing crazy |
| **Subject:** | Twenty Five bucks probably, you get them and do |
| **IA Gaytan:** | Were you able to communicate with each other pretty well |
| **Subject:** | No |
| **IA Gaytan:** | No |
| **Subject:** | No not at all, (UI) |
| **IA Gaytan:** | Ok |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | | Probably not, it was loud, can't hear |
| **SA Johnson:** | | Did you have an ear piece or were you just like trying to key up on it or |
| **Subject:** | | I did have an ear piece |
| **SA Johnson:** | | I gotcha |
| **IA Gaytan:** | | I haven't used those successfully |
| **SA Johnson:** | | We've seen pictures, that's all I've seen, I never, even this morning we were having issues with them |
| **Subject:** | | (UI) |
| **IA Gaytan:** | | Yeah, back up more (UI) that's what we use it for |
| **SA Johnson:** | | So you didn't know any other instigator, obviously it sounds like you went with the foursome right |
| **Subject:** | | Yes sir |
| **SA Johnson:** | | We do know that Ron brought a shot gun and a pistol with him so, um obviously had to be in the vehicle, do you know if any other weapons that were in the vehicle, you did bring any |
| **Subject:** | | I didn't bring any weapons in the vehicle and I don't know of any, I just know those guys are conceal carry (UI) |
| **SA Johnson:** | | Well it's hard to conceal carry a shot gun so you had to see it right |
| **Subject:** | | I didn't see a shot gun |
| **SA Johnson:** | | You didn't see any of that ok |
| **IA Gaytan:** | | Did you guys all have individual rooms |
| **Subject:** | | No |
| **SA Johnson:** | | What was the bunking situation like, how you guys, did you bunk and run, did you bunk with Derek, how did |

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | | Um Derek slept on the floor on the side, I slept in the bed and then Tony slept on floor on the other side of the room (UI) |
| **IA Gaytan:** | | Only had 1 room |
| **SA Johnson:** | | 1 room |
| **Subject:** | | 1 room |
| **SA Johnson:** | | Um at some point we think you guys linked up with a Nancy Spence, any ideal, what's her story |
| **Subject:** | | She's a nurse |
| **SA Johnson:** | | Nurse ok |
| **Subject:** | | Christian lady, um she's big on the recall Newsome, rural and local stuff, mask fighters, anti-masker |
| **SA Johnson:** | | Nurse is anti-mask fighter, it's interesting seeing you guys saying that, you guys, you guys have first had knowledge, so maybe you guys know something we don't, but it interesting, I have a couple of friends that are anti-masker and they're in the medical field, that interesting that you guys take that, you guys know more though, so maybe, your more enlighten then we are |
| **Subject:** | | Is there any way I can go pee |
| **SA Johnson:** | | Absolutely, yeah yeah we can get you over there |
| **Subject:** | | (UI) any way I can do that |
| **End of Recording** | | |

34
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| 1 | **Beginning of 00:56:12 (2)** |
| 2 | |
| 3 | **SA Johnson:**   They were saying they found some like boogaloo stuff upstairs and what not |
| 4 | |
| 5 | **Subject:**   Boogaloo stuff |
| 6 | |
| 7 | **SA Johnson:**   Yeah |
| 8 | |
| 9 | **Subject:**   What is boogaloo stuff? |
| 10 | |
| 11 | **SA Johnson:**   I don't know, that's what they told me they found so |
| 12 | |
| 13 | **Subject:**   What's boogaloo stuff? |
| 14 | |
| 15 | **SA Johnson:**   3% American Flag, for a guy that's not a militia guy |
| 16 | |
| 17 | **SA Nate:**   Yeah so some of things we saw upstairs, we saw um a Hawaiian shirt that has an |
| 18 | AR15, with guns on it um that shirt that might be commonly wore by somebody |
| 19 | who's a boogaloo member |
| 20 | |
| 21 | **Subject:**   Gun's and Roses **(OV) 55:47** |
| 22 | |
| 23 | **Subject:**   I'm not a boogaloo member, is that a real thing, is boogaloo a real thing, they call |
| 24 | that a real group, I've heard the joke of boogaloo boys, like the shirt the memes um |
| 25 | I received that from my wife's um, my brother in law |
| 26 | |
| 27 | **SA Nate:**   And then we found bunch of t-shirts, 2 or 3 t-shirts said 3 percenters, so-cal 3 |
| 28 | percenters on it like that |
| 29 | |
| 30 | **SA Johnson:**   Then some of the other things too, you mention you bought body armor after you |
| 31 | got back, but the receipt are showing |
| 32 | |
| 33 | **Subject:**   Well it came after, I bought it, I bought for training or whatever um make a kit you |
| 34 | know to be able to train, um it did not arrive, the plates just came, the actual plates |
| 35 | just came the other day |
| 36 | |
| 37 | **SA Johnson:**   I gotcha ,so the interesting thing though is that the 24th is when I know Ron started |
| 38 | talking about going DC, so the fact that you bought body armor the day that Ron |
| 39 | talked about planning this trip out, he said he was leaving with 3 other guys |
| 40 | |
| 41 | **Subject:**   I can see how that would look |
| 42 | |
| 43 | **SA Johnson:**   That look a little suspect so I mean |

35
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | I bought that so that I can go do the range training um (UI) with those guys, um fire drills all that stuff um yeah | |
| **SA Johnson:** | I mean that's just very, very, very suspect with that, cause my intention, my thought would be like I would buy it, so I could put it in the car and go with me. These guys all have body kits, or tactical carriers I don't have | |
| **Subject:** | Yeah if it would have, I think if it would have came in time, probably if I had it I would have bought it with me, with everything | |
| **SA Johnson:** | Again why would you be bringing ballistic armor to a rally? | |
| **UKM:** | Mind if we ask | |
| **SA Johnson:** | Yeah | |
| **UKM:** | What is that, it was up in one of the bedrooms up there | |
| **Subject:** | Oh that to charge a pen, like a tobacco, like ah vape pen, vape pen charger | |
| **SA Johnson:** | Like a vape pen **(OV) 53:51** | |
| **UKM:** | OK, thanks | |
| **Subject:** | It's not a flash drive | |
| **IA Gaytan:** | You say you know about the memes and you know, you see this stuff on lines, they bought you the shirt, the hawaiian shirt, I mean you know, you say you know the boogaloo, you know the meme, you know they wear hawaiian | |
| **Subject:** | Yeah **(OV) 53:37** what shirt **(OV) 55:33** | |
| **Subject:** | Yeah, yeah, my, my wife's cousin husband bought that for me when we were in Hawaii cause he bought that actually for me | |
| **IA Gaytan:** | When | |
| **Subject:** | Um can't remember | |
| **IA Gaytan:** | 2 years ago, last year | |

36
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **Subject:** | So in 2019 we went to Hawaii for Thanksgiving and brought that from Alaska, they're from Alaska and he brought that for me cause Alaska is the most amazing place in the world for Hawaiian shirts. Everybody leaves Alaska goes on vacation and then they don't wear those hawaiian shirts, all the thrift stores and everything are full of like Tommy Bahamas and he's an artist, so what he does is he get hawaiian shirts and paints on them too, but he found that one and he knew, he knew I would like that, he knew I would like that |
| **IA Gaytan:** | Knew **(OV) 52:48** |
| **IA Gaytan:** | Cause it has guns on it |
| **Subject:** | Cause Guns and Roses |
| **SA Johnson:** | You have to explain that one to me, I'm not, I'm not familiar with Gun and Roses |
| **IA Gaytan:** | Yeah sorry |
| **Subject:** | Gun's and Roses like the shirt is called Guns and Roses cause it got roses, it's a hawaiian print shirt |
| **SA Johnson:** | I haven't seen it |
| **IA Gaytan:** | We have not seen it |
| **Subject:** | It's a hawaiian print shirt with roses and it has um, (UI) whatever that rifle is, one of those rifles on it, so it's called Guns and Roses, so it's the hawaiian shirt with the boogaloo shirts, yeah like |
| **SA Johnson:** | Ok yeah yeah **(OV) 52:24** |
| **IA Gaytan:** | OK |
| **SA Johnson:** | OK |
| **Subject:** | Just like a I don't know |
| **IA Gaytan:** | But that means they know you like guns |
| **Subject:** | Yeah |
| **IA Gaytan:** | You do |

37
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | Yeah, yeah |
| **IA Gaytan:** | I don't know about weapons, um how many do you have |
| **Subject:** | 2 |
| **IA Gaytan:** | 2 |
| **Subject:** | 2 that's what I have |
| **SA Johnson:** | Only the one's registered gun, right |
| **Subject:** | I have one AR, yeah one AR |
| **SA Johnson:** | It's registered, then the 38 |
| **Subject:** | Then the 38 is my wife's um grandfather who passed away, he gave that to us, is like a little five shot 38 |
| **SA Johnson:** | Ok, so who's that registered to then |
| **Subject:** | I don't, grandfather died, the grandmother gave it to me, so |
| **SA Johnson:** | Ok um, yeah so I guess circling back to this, the armor comes in time and your rolling with it, why would you bring body armor, why did those guys bring body armor |
| **Subject:** | I'm not really sure, we didnt |
| **SA Johnson:** | I'm having a hard time believing that man, like I'm really am |
| **Subject:** | Everybody was carrying, everybody was carrying like wearing their plates and stuff, all around the whole city there was a lot of people |
| **SA Johnson:** | I get that but you brought them from California to DC, like how is that like I'm going to bring body armor to a stop the steal rally cause I know everybody is, so you know other people were going and you coordinated some level right, I mean |
| **Subject:** | Yeah I don't, I don't know why they, why people, I don't know why we would need that though |
| **SA Johnson:** | I mean all of you, even you clearly wanted it, the other guys had it so |

38
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | I don't know, no intention of going, just |
| 2 | | |
| 3 | **SA Johnson:** | I mean now, now we have you in the car, we have you trying to buy body armor, |
| 4 | | we have the other guys bringing body armor with them and one of them already |
| 5 | | admitted to bringing two guns with them, so that was in the vehicle that you were |
| 6 | | in, they were, this isn't, you know this isn't working real good |
| 7 | | |
| 8 | **Subject:** | Yeah there's no, there's no, there's no planning to do anything though in the Capitol |
| 9 | | or anything like that |
| 10 | | |
| 11 | **SA Johnson:** | I mean, I mean did you expect such a scrimmage with BLM or Antifa folks that |
| 12 | | you would need ballistics armor |
| 13 | | |
| 14 | **Subject:** | Who knows, those guys they stab, they hit, they do |
| 15 | | |
| 16 | **IA Gaytan:** | Well, yeah, I'm trying to think myself cause I've traveled to DC, I don't assume |
| 17 | | people are going to attack me um you assume people were going to be against you |
| 18 | | then, cause you said you're going, you're going to meet up with a bunch of other |
| 19 | | patriots, so you shouldn't have to protect yourself from other patriots there, so |
| 20 | | |
| 21 | **Subject:** | Like yeah, everybody was wearing (UI) in their stuff, so |
| 22 | | |
| 23 | **IA Gaytan:** | (UI) uniform |
| 24 | | |
| 25 | **Subject:** | It's almost like, it's almost like yeah, yeah, I mean Antifa wears all black with their |
| 26 | | stuff so we show up, we show up |
| 27 | | |
| 28 | **IA Gaytan:** | So do you consider yourself as a 3 percenter slash militia person because you |
| 29 | | |
| 30 | **Subject:** | I'm not any, I'm not any militia, I'm not any, I would consider myself a 2 percenter |
| 31 | | person yeah, there's (UI) there's nothing wrong with being a 3 percenter |
| 32 | | |
| 33 | **SA Johnson:** | No it is not at all |
| 34 | | |
| 35 | **Subject:** | (UI) yeah, no that's only 1776 all over the place, but I don't want to hurt any of |
| 36 | | those guys, I don't want to throw (UI) I wasn't going to DC to over throw the |
| 37 | | government, we were going to DC, have a large crown to show that people weren't |
| 38 | | happy |
| 39 | | |
| 40 | **SA Johnson:** | Yeah, ok I mean if you're bringing protective equipment, I mean we wear it cause |
| 41 | | were expecting a scrimmage, were expecting violence, were expecting a threat, that |
| 42 | | leads me, I would think that you |
| 43 | | |

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1<br>2<br>3 | **Subject:** | We're, we're, these guys are like, we're are prepared for whatever, prepare for everything, always keep prepared |
| 4<br>5<br>6<br>7 | **SA Johnson:** | Why, why, I guess why would, where would your thought process amongst you guys lead you, oh were going to need ballistic plates, were going to need tactical carriers |
| 8<br>9<br>10<br>11<br>12<br>13<br>14<br>15 | **Subject:** | I'm not sure, everybody, they, we, we wear, people wear those at even the local rallies, even in Beverly Hills, Huntington Beach, everyone has plates carriers, a lot of those guys have plate carriers um cause it has been threats, they shoot and they do stab, biggest thing is um stabbing, so yeah if we are there to provide, make sure that BLM and Antifa doesn't attack the moms and the kids, yeah if they want fight, they make threats, you know they tell you they're coming for you so I think that is where you see such a high threat posture um yeah |
| 16<br>17 | **SA Johnson:** | Right **(OV) 48:05,** Right **(OV) 48:03**, Right, right **(OV) 48:01** |
| 18<br>19<br>20<br>21 | **SA Johnson:** | Um as they're going upstairs they found a phone ah, the sim card is taken out of the phone upstairs in your bedroom, I don't have any pacifics on the phone but they said the sim card is taken out of it |
| 22<br>23 | **Subject:** | My phone should, I don't have a phone with a sim card |
| 24<br>25 | **SA Johnson:** | You have an I Phone right |
| 26<br>27 | **Subject:** | Like an I Phone |
| 28<br>29 | **SA Johnson:** | Where's that, I don't know if we gotten, seen that yet |
| 30<br>31 | **Subject:** | Was it in a drawer, an old phone or something like that |
| 32<br>33<br>34 | **SA Johnson:** | I don't know, just said the sim card was taken out of it the bedroom phone, phone upstairs in the bedroom |
| 35<br>36 | **Subject:** | That's my phone right there |
| 37<br>38 | **IA Gaytan:** | I was going to say where's your phone? |
| 39<br>40 | **UKM:** | Do you mind if we, we get into it |
| 41<br>42 | **Subject:** | There's a sim card taken out of that phone |
| 43 | **IA Gaytan:** | No |

40
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **SA Johnson:** | No a different phone, a different phone I think so |
| **IA Gaytan:** | We need to get some details |
| **UKM:** | Open it up for us |
| **SA Johnson:** | Could you give us the password so I can write it down |
| **Subject:** | 0 6 2 7 1 8 |
| **SA Johnson:** | (UI) 0 6 2 7 1 8 |
| **Subject:** | Yeah |
| **SA Johnson:** | Ok cool um, do you have any other passwords for apps in there that we might need it will just help us get the phone back to you quicker, um ok you don't have a password for telegram or anything like that on there |
| **Subject:** | I don't think so, I think it pops right up |
| | **46:13-46:00** (background noise) |
| **Subject:** | As far as the phone (UI) |
| **SA Johnson:** | Probably…you good, you good, we good, you know that was in the car that's all Ron's stuff I mean, pretty good, you had bear spray, we assume there was magazine in here, the picture is not the greatest but any ideal what's in the front pockets there |
| **Subject:** | There was twisted tea on the |
| **SA Johnson:** | On the, on the day of yeah, this is, this is the day, the second, you guys right after you left, you picked the car up, you guys loaded up and you took off so um |
| **IA Gaytan:** | I don't know, password |
| **SA Johnson:** | Ah 0 6 2 7 1 8 |
| **UKM:** | Ok |
| **SA Johnson:** | He said he thinks telegram opens right up, so if we can check that real quick, um this all the stuff he's wearing too obviously, so ah I mean the gas mask, things of that nature, Derek said you guys brought goggles, I mean I don't know, did you |

41
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | | guys have info, like Antifa and BLM were going to have that stuff or have to have |
| 2 | | counter measure for that or you just went prepared expecting the worst |
| 3 | | |
| 4 | **UKM:** | Yes sir **(OV) 45:16** |
| 5 | | |
| 6 | **Subject:** | Went prepared, expecting the worst |
| 7 | | |
| 8 | **SA Johnson:** | So in your case, you had (UI) what else did you have in your lil, your pack you had |
| 9 | | on |
| 10 | | |
| 11 | **Subject:** | UM **(UI)** |
| 12 | | |
| 13 | **SA Johnson:** | I mean you guys out all day that make since yeah yeah ok, so this stuff has not got |
| 14 | | here yet, just got here yet right |
| 15 | | |
| 16 | **Subject:** | It came |
| 17 | | |
| 18 | **SA Johnson:** | Gotcha, ok um what do those guys do with the 4 6 0, I mean obviously you guys |
| 19 | | took away, they train with it and they just do failure drills (UI) |
| 20 | | |
| 21 | **Subject:** | Yeah they failure drill range, drills, all that kind of stuffs yeah |
| 22 | | |
| 23 | **SA Johnson:** | Ok, ok, ok |
| 24 | | |
| 25 | **IA Gaytan:** | It wasn't a phone, it was a sim card |
| 26 | | |
| 27 | **Subject:** | I would ask (UI) |
| 28 | | |
| 29 | **SA Johnson:** | I gotcha, I read that wrong, sorry |
| 30 | | |
| 31 | **IA Gaytan:** | I read it wrong too |
| 32 | | |
| 33 | **SA Johnson:** | We found a card, don't have a phone |
| 34 | | |
| 35 | **Subject:** | (UI) |
| 36 | | |
| 37 | **SA Johnson:** | (UI) |
| 38 | | |
| 39 | **IA Gaytan:** | Is this your only phone |
| 40 | | |
| 41 | **Subject:** | That is my phone |
| 42 | | |
| 43 | **SA Johnson:** | Did you have any other devices on you when you were in DC or just your phone |

42

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | No | |
| **SA Johnson:** | No, did you bring an I Pad, you didn't bring anything like that, ok ok um | |
| **UKM:** | (UI) | |
| **SA Johnson:** | (UI) | |
| **UKM:** | It's up to you | |
| **SA Johnson:** | (UI) | |
| **Subject:** | That's telegram | |
| **SA Johnson:** | Um not too sure | |
| **Subject:** | Yes (UI) | |
| **SA Johnson:** | Looks like it, yeah. There's no password for it to open it up, ok ok | |
| **IA Gaytan:** | So you said you deleted that post, why | |
| **Subject:** | Like I deleted myself from the chat | |
| **IA Gaytan:** | Right why did you not like them anymore, were they saying things you didn't appreciate it, I mean why, it they are all patriots | |
| **Subject:** | Yeah no I don't know, I just got rid of it, I didn't want | |
| **IA Gaytan:** | Didn't want to talk to them anymore | |
| **Subject:** | Yeah, like | |
| **SA Johnson:** | What day was that? | |
| **Subject:** | Probably like when I got back home, that's when I went back to my work and that's when I found out in trouble, kind of like ok | |
| **SA Johnson:** | Ok, right **(OV) 43:14** | |
| **IA Gaytan:** | So was that telegram chat set up pacifically for that reason, why were you, or was that chat active prior to you deciding to go to DC | |

43

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **Subject:** | Oh no that was set up at DC, they were using to like hey can you meet us all over like at Freedom Plaza for this show, hey |
| **IA Gaytan:** | So you were not on telegram prior to going to DC |
| **Subject:** | Prior to going, I was on telegram but like just like normal with my wife, like normal people telegram |
| **IA Gaytan:** | Not that (UI) |
| **Subject:** | Not, yeah not that program with Russel, who is it Russel |
| **SA Johnson:** | Russel, Rus Taylor and then |
| **IA Gaytan:** | Totally on the 6th did you start that |
| **Subject:** | Yes ma'am. (UI) I don't know, it was cold |
| **IA Gaytan:** | Ok, ok **(OK) 42:37** |
| **SA Johnson:** | Yeah you guys look cold, overall all the media looked very cold, man I don't know how you guys were braving it right now but, you have Nancy in here, so obviously she's a nurse, where did, where did you guys meet, how do you know Nancy |
| **Subject:** | I know Nancy for years, she's a nurse that works in the hospital where I work at, um that's how I know her |
| **SA Johnson:** | Ok cool, I gotcha, where she lives |
| **Subject:** | I don't know where she lives, I think Menifee somewhere |
| **SA Johnson:** | Um did you know she was going ahead of time |
| **Subject:** | Yeah they went, they went |
| **SA Johnson:** | Who she go with |
| **Subject:** | I think, I don't know the ladies name CC maybe |
| **SA Johnson:** | CC ok, ok um and then she stayed in one of (UI) room's right |
| **Subject:** | Yeah |

44
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **SA Johnson:** | Ok |
| **Subject:** | They didn't drive with us, those people flew |
| **SA Johnson:** | Ok, ok |
| **IA Gaytan:** | Did you see them out and about when you were at the Capitol |
| **Subject:** | I saw them um, I saw them, no I didn't see them on the day of the 6th, I saw them I think the night before the 5th, I think we saw them like the Freedom Plaza area where they have the concert and stuff |
| **SA Johnson:** | Um so you hang out socially here |
| **Subject:** | Um the rallies |
| **SA Johnson:** | Yeah ok all that stuff, yeah she's bigger than that yeah |
| **Subject:** | Recall Gavin Newsome, stop the steal rallies all that stuff |
| **IA Gaytan:** | Have any of those gone violent on you, I don't keep track of the rallies, had any confrontations |
| **Subject:** | Only in Beverly Hills |
| **IA Gaytan:** | Only in Beverly Hills |
| **Subject:** | Only in Beverly Hills |
| **IA Gaytan:** | Otherwise it just bunch of patriots |
| **Subject:** | Yeah, yeah, yeah…this my work stuff for my lawyers stuff |
| **SA Johnson:** | Lawyer stuff, ok |
| **Subject:** | Yeah (UI) my unemployment |
| **IA Gaytan:** | So they tell you why they let you go or they just let you go |
| **Subject:** | They said that um there was anonymous complaints, in rotation or at (UI) saying they lost faith in my clinical judgement because of my actions on the 6th and being seen in a large crowd without a mask |

45

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **IA Gaytan:** | Do you not think that's fair, do you think that's fair, or you fighting are trying to get your job back, again I'm not (UI) I'm asking you and if you don't want to tell me that's find too, not a problem, not a problem, ok ok. Are you looking for another job | |
| **Subject:** | Yeah I don't **(OV) 40:04** | |
| **Subject:** | Yes ma'am | |
| **IA Gaytan:** | Anything else you want to let us know about, that will help us that will not, I mean seriously anything you want to tell us, feel free | |
| **Subject:** | We didn't go there with any intentions of taking over the Capitol or hurting anybody, I'll go back to that um I wanted to go for the rallying all the craziness, you know seeing all those crazy, you know and then like I said the opportunity to maybe scrimmage with Antifa | |
| **IA Gaytan:** | Right, which is every man's dream. No again everyone is entitled to their rights, entitled to their ideals, (UI) issue with that, um but | |
| **Subject:** | No, I understand | |
| **IA Gaytan:** | It was a bit of a mess | |
| **Subject:** | Yes ma'am | |
| **IA Gaytan:** | Bit of a mess, um did you guys get to see any other monuments, no didn't get to do any sightseeing | |
| **Subject:** | No just the downtown area | |
| **IA Gaytan:** | Just the downtown area, I haven't been there in several years so I don't remember the downtown area (UI) | |
| **Subject:** | No no, a lot of that stuff was closed to | |
| **IA Gaytan:** | Yeah that's true | |
| | **Background noise (38:38-38:24)** | |
| **SA Johnson:** | You want any water or anything, you good right now | |

46
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | I'm ok | |
| **SA Johnson:** | Ok...um yeah | |
| **UKF:** | **(UI)** | |
| **IA Gaytan:** | Yes we told her | |
| **Subject:** | Thank you | |
| | **Background (37:55-37:40)** | |
| **SA Johnson:** | Um did I miss anything when I stepped out | |
| **IA Gaytan:** | No | |
| **SA Johnson:** | OK, ok | |
| **Subject:** | Did you want to see what that is, that's | |
| **SA Johnson:** | I mean yeah we'll probably talk about it | |
| **Subject:** | That's literally | |
| **IA Gaytan:** | I'll get it | |
| **Subject:** | We can open that real quick cause there's nothing in there | |
| **SA Johnson:** | Can you walk us through some of this stuff, they had some questions on some of it, like obviously it's your hand writing. It seems to be some of the stuff related the work right, related to some kind of investigation there, so what then they end up firing you for, just your actions there | |
| **Subject:** | Um they said ah because my judgement based on um my actions on the 6th and being seen in a large crowd not wearing a mask, so that was it and that was just lawyers like that and then this is just the possession letters in all those boxes from my office and | |
| **SA Johnson:** | Cause they said some of one of these may have been a list of people who you rendered aid to at the Capitol | |
| **Subject:** | No | |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **SA Johnson:** | No |
| 2 | | |
| 3 | **Subject:** | No |
| 4 | | |
| 5 | **SA Johnson:** | So I'm sorry what is this again |
| 6 | | |
| 7 | **Subject:** | This is just all my belongings that was in my office from my work when they |
| 8 | | returned all my stuff and then there was paystubs in here too, did they take all my |
| 9 | | paystubs |
| 10 | | |
| 11 | **SA Johnson:** | I don't know they just handed that to us, I'm not sure |
| 12 | | |
| 13 | **Subject:** | It was like all my paystubs |
| 14 | | |
| 15 | **IA Gaytan:** | They may have just sat that aside |
| 16 | | |
| 17 | **Subject:** | Oh, ok |
| 18 | | |
| 19 | **SA Johnson:** | Walk me through this real quick if you don't mind, I'll take a peek and then |
| 20 | | |
| 21 | **IA Gaytan:** | Let me double check on that for you |
| 22 | | |
| 23 | **SA Johnson:** | So (UI) attorney's for, these are your own research |
| 24 | | |
| 25 | **Subject:** | Yeah that's my own research |
| 26 | | |
| 27 | **SA Johnson:** | Protect yourself on the work side of things |
| 28 | | |
| 29 | **Subject:** | Yeah the work side and then whatever we do here and so |
| 30 | | |
| 31 | **SA Johnson:** | I feel like you were waiting for us to come door knock you a lil bit ha |
| 32 | | |
| 33 | **Subject:** | Yes, yes, yes |
| 34 | | |
| 35 | **SA Johnson:** | OK um, who's Tari |
| 36 | | |
| 37 | **Subject:** | That's the work investigator for my company |
| 38 | | |
| 39 | **SA Johnson:** | For your company, ok I got you, so how long, so like, ok so you come back, you |
| 40 | | guys come back on the 9th, you tried to go back to work Monday and then |
| 41 | | |
| 42 | **Subject:** | Yes I went to work, I went to work on Monday and then on the 14th they sent me |
| 43 | | home for the investigation |

48
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **SA Johnson:** | Ok alright you were able to go back to work for couple days, ok, ok |
| **Subject:** | Yeah **(OV) 35:20** |
| **IA Gaytan:** | So had they brought the mask issue to your attention before, was that an with them prior to letting you go, just curious |
| **Subject:** | I don't know, yeah, know, that was just one of their reason, they said they lost um based on my clinical judgement, so as a nurse be out there in a big crowd without mask on, the risk, their angle for that |
| **SA Johnson:** | How long have you work there for, you been there for awhile |
| **Subject:** | 6 years |
| **IA Gaytan:** | Is that what you're missing |
| **Subject:** | Yeah that was just like my resume, I just don't want to lose |
| **IA Gaytan:** | He just want to make sure |
| **UKM:** | Oh yeah were trying, were keeping everything as absolutely as orderly as we can |
| **Subject:** | No problem, I didn't know if you were taking that, I was like why are they taking my paystubs |
| **UKM:** | I don't think that's necessary |
| **IA Gaytan:** | So let you know we put it back in the folder, ok thank you, there see |
| **Subject:** | Perfect, ok cool, I was like wait |
| **IA Gaytan:** | All they did was separate out, and holding on to it, now it's all back in |
| **SA Johnson:** | So it does say, I'm assuming these are your notes, saying you assisted somebody that got hit in the head and so had like ah |
| **Subject:** | Yes **(OV) 34:15** |
| **Subject:** | Someone got, um they got, somebody got hit in the head with um probably |
| **IA Gaytan:** | Was that the 5th of the 6th |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | This is the 6th | |
| **IA Gaytan:** | The 6th | |
| **Subject:** | Probably the, the one of the, either the concussion grenade or something um there was a guy hit in the head that we gave aid to um there was um some people that were hurt | |
| **SA Johnson:** | OK **(OV) 34:01** | |
| **SA Johnson:** | UI | |
| **UKM:** | (UI) thank you | |
| **SA Johnson:** | So I'm sorry got hit in the head and then ah yeah ok | |
| **Subject:** | And then just getting the ladies back out of there, back down to their hotel | |
| **SA Johnson:** | Did they get injured or | |
| **Subject:** | No they was just scared after (UI) | |
| **SA Johnson:** | I get it, it had to be pretty chaotic right, I mean | |
| **Subject:** | So they, it was like, there was, will call them patriots, for the purpose of everybody, all those guys and then there was all the people there that for the rally just normal, normal people um so there was just a group of women like, you know like the Republican Club like the Riverside County Republican Club, the one they took a party bus there, they took a bus there, road trip, so a lot of people did those road trips, it was a big event, like a lot of people | |
| **SA Johnson:** | Oh really ok **(OV) 32:49** | |
| **SA Johnson:** | Tear gas, what's this this note, something on tear gas, I can't read your writing, I chicken scratch like you too so I feel | |
| **Subject:** | Um that lil girl at the top, people had their kids up there and when all the dragon cops where coming down taking things back, calling dragon cops, much respect, respect | |
| **SA Johnson:** | That's crazy **(OV) 32:27** | |

50
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **IA Gaytan:** | No, no that's ok |
| **SA Johnson:** | No you're fine, you're not going to offend anybody |
| **Subject:** | There was people with their kids in stroller and kids like a little girl and I looked at the dad, I was like what are you doing and I took his flag and put it over her face like, and we brought her down the steps…there was a lady on a walker, I seen that the grandma that went in on a walker, I seen that you know, there was a lot of people |
| **UKM:** | Mr. Warner, a part of the possess when we do um evidence recovery from electronic devices, when passwords um are in the way it prevents us from being able to um to do it expeditiously and if you would like us to possess these in a quick fashion and hopefully turn around and get it back to you if possible, other than the password um we need to be able to turn your password lock off on your phone so that if you continue um the computer (UI) um are you willing to give us your Apple ID password so we can  um |
| **Subject:** | Yeah |
| **UKM:** | Um sorry my fingers want enter it in |
| **SA Johnson:** | I'll write it down |
| **Subject:** | Can you ask her what that the Apple ID password is |
| **UKM:** | Yeah sure, I'll ask her thank you |
| **IA Gaytan:** | So anybody else you rendered aide to, just the guy with the head, the little girl… |
| **Subject:** | Yeah that's it |
| **IA Gaytan:** | That's pretty much it |
| **Subject:** | Just trying to get people out of there |
| **SA Johnson:** | I mean it looks like you were kind of prepared for us to come talk to you, I mean, its |
| **Subject:** | Yes |
| **SA Johnson:** | OK |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **IA Gaytan:** | Did you have an ideal that we would knock on your door |
| 3 | **Subject:** | Yes, yes, yes, I didn't know you would do it so ceremoniously, but I figure it would just be like a maybe just you guys would show up and we would have a conversation but that's ok |
| 7 | **SA Johnson:** | Part of it was based on the weapons you have, we had 2 agents killed recently and then, the totality is the information we have, you guys tactically trained together so we just wanted to, just in case for just all parties involved. You can see we are very professional about it, we try to do it, obviously |
| 12 | **Subject:** | I understand **(OV) 30:22**   No you guys are great, awesome **(OV) 30:12** |
| 14 | **Subject:** | You gave me a blanket outside, I'm going to tell everybody about that, you literally tucked me in on the curb out there, it was like super nice. The one guy from the tactical team, he was like so nice. He told me man just sit down with me, we'll hangout for a second, everything is ok and I was looking around to see, I was trying to see who's the people and I want to know who the guys were and I pegged you right away, I was this lady, I was like definitely her and then I figured you and then I was thinking the other guy too, I was trying to see who was I going to end up |
| 22 | **SA Johnson:** | I got you, I got you, I was like we seen each other before |
| 24 | **Subject:** | No, no, no, no I was trying to see, I was trying to see like who, out everybody here, I want to know who the guys, who's the guy, who's the man and when I saw you, when I saw you, when I saw you, I was like definitely her and then I saw you, you came up and said you were going to walk me inside and I was thinking the other guys too |
| 30 | **SA Johnson:** | Yeah, yeah he's ah |
| 32 | **Subject:** | Definitely like you guys, it just seemed, seem like you |
| 34 | **IA Gaytan:** | As the older person in the room |
| 36 | **Subject:** | You know what, it was respect total respect, it was respect |
| 38 | **IA Gaytan:** | Yeah I don't want to get shot |
| 40 | **Subject:** | It was respect, it was respect |
| 42 | **IA Gaytan:** | Um like I said if there's anything else you want to let us know |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **SA Johnson:** | I mean this is the chance, I mean this is you know |
| **IA Gaytan:** | Like he told you, we are talking to all your buddies, um not that we are accusing anybody of anything, just want to make sure you tell (UI) so it doesn't turn around and we have to come back within and confront you with some things you didn't tell us |
| **Subject:** | Yes **(OV) 28:49** |
| **Subject:** | I don't, I don't think, I don't think there's anything, I think I was pretty honest um |
| **SA Johnson:** | I mean you tell us |
| **Subject:** | I was pretty forthright on everything um there wasn't any big plan going there to do anything, other than just us like would be just like for me just like you know, let's mess with Antifa, who's Antifa that kind of stuff um |
| **SA Johnson:** | Right, right **(OV) 28:13** |
| **IA Gaytan:** | Well consider you are the way you are, you are not violent, (UI) have you come across patriots who you would consider violent, have you come across anyone who you did not like, you did not appreciate the way they were (UI) themselves or you pretty much in a group of people similar to you |
| **Subject:** | Oh yeah, no I'm not |
| **IA Gaytan:** | (UI) walked across that guy's nut, he's going to hurt somebody, I'm going to stay away from him |
| **Subject:** | Yeah I don't have anybody like that, if there was, |
| **IA Gaytan:** | You don't have anybody in your circle like that |
| **Subject:** | If there's anybody in my circle like that, they wouldn't, I wouldn't, because we are parents, I'm a soccer dad, you know we hang out in the neighborhood and I love this country and there's things like I'm concerned about, things moving forward. I'm not happy with the President, I get that… |
| **IA Gaytan:** | Right, absolutely **(OV) 27:34** |
| **SA Johnson:** | For sure **(OV) 27:32** |

53
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **IA Gaytan:** | You have every right to |
| 3 | **SA Johnson:** | (UI) no longer here |
| 5 | **IA Gaytan:** | We're not telling you, you can't do that |
| 7 | **Subject:** | I love, I love, I love going out to the rallies and stuff on the corners, I enjoy those and the kids love it |
| 10 | **IA Gaytan:** | I bet you look really interesting going down the street, I'd like to see that, I would like to see |
| 13 | **SA Johnson:** | See you go flying by |
| 15 | **Subject:** | I have to show you a video on my phone, get my phone back |
| 17 | **IA Gaytan:** | I would be interest in seeing flying again that is (UI) that's why I'm asking, is there, have you seen, come across, who you like to tell us about anyone in your mind is not, is the type of person we should be at their house not yours, can you understand, cause we're always looking for those people that can cause problems |
| 22 | **Subject:** | Yes I understand, I understand what we're doing. I don't have anybody that I, in my circle, my circle they're all Christian men um they're all you know 412 church, a lot of those guys um |
| 26 | **SA Johnson:** | What's the background on that, I keep seeing you guys talking about that, I'm not familiar with the 412 church |
| 29 | **Subject:** | Um that's not our church, I've been to that church before but um |
| 31 | **SA Johnson:** | I've see Ron talk about to, I wasn't too sure |
| 33 | **Subject:** | 412 it's just a church in Murrieta, a lot of um, a lot of just constitutional Christian, I guess that's the word, I don't know if that's a real word but um that's what I like to say and um, you know their pretty open, their big on the recall |
| 37 | **IA Gaytan:** | Where did you say the church was again? |
| 39 | **Subject**: | Murrieta |
| 41 | **IA Gaytan:** | Murrieta |

54
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | | Murrieta yeah a lot of those guys, a lot of those guys go there um, I don't know, I don't know, I don't have anybody to give you guys man, I really don't, I don't have friends with anybody that's plotting anything, I don't |
| **SA Johnson:** | | That's not, we're not **(OV) 25:38** |
| **IA Gaytan:** | | We're here just to ask questions |
| **Subject:** | | Ok I really don't, I wouldn't lie, I mean, I'm sick, say I wouldn't lie to you guys but |
| **SA Johnson:** | | So what if you lie to us |
| **Subject:** | | I'm not going to disrespect you by saying I wouldn't lie to you guys um, yeah  don't have any, I don't know of any um plots or super radicalize guys that want to |
| **IA Gaytan:** | | So not contacts with anyone in any other states |
| **Subjects:** | | No contacts with anybody in any other states |
| **IA Gaytan:** | | Ok |
| **Subject:** | | We met people, like you met people but, but like you met people but like they were from other places, we met the Cajun Navy, which I thought was really cool, those are the coolest guy, the demolition those guys are awesome |
| **SA Johnson:** | | That's cool (OV) 24:55 |
| **IA Gaytan:** | | Cajun Navy |
| **Subject:** | | Cajun Navy they are the ones during Katrina all the um that bring their boats out, that's a full blown, that's a full blown Militia. |
| **SA Johnson:** | | Oh yeah yeah **(OV) 24:50** |
| **IA Gaytan:** | | Oh yes, yes, yes **(OV) 24:48** |
| **SA Johnson:** | | That's cool **(OV) 24:47** |
| **IA Gaytan:** | | Interesting |
| **Subject:** | | Cajun Navy was there, like I met those guys, um I seen those guys um kids from |

55
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

|  |  |
|---|---|
|  | Colorado, I don't know what group but there's all kinds of people, 2 from Texas um |
| **SA Johnson:** | Is that what you guys kind of envision yourself to be like eventually is a Militia out here, like you tell (UI) it seems pretty impressive what they have planned |
| **Subject:** | I'm not in any Militia, we're not, I'm not, I'm not in a, I'm not in a group, I'm not in a Militia group |
| **IA Gaytan:** | We'll you said you had a shirt that said Southern California Militia, did you buy it on line, did you buy it from an online post, where would you get a shirt that say literally Southern California Militia |
| **Subject:** | Yeah you can buy those online, people sale those at |
| **IA Gaytan:** | From not a Militia itself |
| **Subject:** | No not from a Militia people sale those, people sale those at, like even a the rallies and stuff you can buy 3 percenter stuff |
| **IA Gaytan:** | OK |
| **SA Johnson:** | I mean why would have (UI) |
| **Subject:** | Sounds kind of geek, sounds kind of, almost like a, it's a political geek, is that a word, um patriot geek, like nerdy guys, does that make since, like keyboard warriors |
| **IA Gaytan:** | Ok that we know |
| **Subject:** | Ok so there's a lot of keyboard warrior guys, I'm not a keyboard warrior guy, not necessarily, I want to, I want to go to the street and protest and participant and help that kind of stuff, but I think a lot of my just kind of  like geeky fascination (UI) |
| **SA Johnson:** | OK **(OV) 23:24** |
| **SA Johnson:** | You're to the point where you're comfortable enough flashing 3 percenter signs with your buddies |
| **Subject:** | Yeah |
| **SA Johnson:** | Really and you're not a part of the Militia, you don't consider yourself a part of it |

56
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | Not any militia |
| 2 | | |
| 3 | **IA Gaytan:** | So where did you learn the signs, I didn't know what is was until I started, no |
| 4 | | seriously |
| 5 | | |
| 6 | **SA Johnson:** | It's obviously becoming perverted to with everything that is going on |
| 7 | | |
| 8 | **Subject:** | Yeah with everything going yeah yeah on 3 percenter sign yes |
| 9 | | |
| 10 | **IA Gaytan:** | Ok did you learn that from |
| 11 | | |
| 12 | **Subject:** | From yeah, yeah |
| 13 | | |
| 14 | **IA Gaytan:** | Are online |
| 15 | | |
| 16 | **Subject:** | Sure sure yeah yeah |
| 17 | | |
| 18 | **IA Gaytan:** | Ok, ok, because I'm not a 3 percenter, I don't own a weapon |
| 19 | | |
| 20 | **SA Johnson:** | But those guys at least the 3 are 3 percenter you say |
| 21 | | |
| 22 | **Subject:** | Yeah I think, yeah I think we're all 3 percenters. I think it's a mind |
| 23 | | |
| 24 | **SA Johnson:** | I'm confused now cause your saying you're not a militia but you are a militia guy, |
| 25 | | you know |
| 26 | | |
| 27 | **Subject:** | It's like a mindset, like a (UI) I would stand with the street, if something happen I |
| 28 | | would stand with them on the street side by side, I would um |
| 29 | | |
| 30 | **IA Gaytan:** | So we need find a 3 percenter ad, what would you say, I'm asking you seriously |
| 31 | | asking you, what is a 3 percenter |
| 32 | | |
| 33 | **Subject:** | To me it's, it's um well obviously we know like the idea behind it is it take 3 percent |
| 34 | | to overthrow, this conversation sounds terrible as I'm talking you guys, I can see |
| 35 | | by the preponderant of evidence I can understand your concern |
| 36 | | |
| 37 | **IA Gaytan:** | And again this is why we are here to talk to you |
| 38 | | |
| 39 | **SA Johnson:** | This is your chance |
| 40 | | |
| 41 | **Subject:** | I totally understand |
| 42 | | |
| 43 | **IA Gaytan:** | You can explain to us what it means |

57
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **Subjects:** | It looks, it looks terrible um I mean cause like I said there's a t-shirt in there too so I mean I have a t-shirt in my closet um just strong patriots, willing to help um be of service, standing by the community if something happens again I go to civil unrest BLM and Antifa stuff, helping our communities, um when all the riots was going on in the summer time in different places there was a lot of Christian conservatives that met up and agreed to protect our Target um and that's what we did in Temecula you know or in Yucaipa or you guys familiar with Yucaipa |
| **SA Johnson:** | I mean a little bit but we knew about the Temecula one yeah |
| **Subject:** | So so like, you know Yucaipa, we go we stood on the streets blocking the BLM from attacking those businesses in Yucaipa, and we actually like a bunch of guys bunch of my friends and stuff we were there we you know protected BLM so they could get to there car because a Yucaipa people were so pissed off |
| **IA Gaytan:** | Ok so your more of for protection then an actual going out looking for BLM to get into trouble |
| **Subject:** | Yes, yeah just like, you know like hey were going to protect our neighbor, hey we're going to protect our stores, they're not going to tear up our downtown, they're not going to tear up downtown Elsinore, which that was some of that stuff going on |
| **IA Gaytan:** | But if the police shows up you recognize their authority |
| **Subject:** | We're pro police |
| **IA Gaytan:** | Again I get it, but you would stop during what you're doing if the cops ask you to |
| **Subject:** | I don't want to fight the cops, absolutely not, I don't want to go to jail I'm not going to fight the cops, I respect that, but also we're going to protect our businesses, we're going to protect our homes, we're not going to let them loot, things like that. I think that's what drew me to hanging out with all these people and stuff and like then, I just, you know you meet them on the rallies at the |
| **IA Gaytan:** | So is that how you met the other 3 guys |
| **Subject:** | That's how I met all of them |
| **IA Gaytan:** | Ok so everybody you met at a rally of some sort |

58
**UNCLASSIFIED**

# UNCLASSIFIED

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| **Subject:** | Rally, street corner rally, all that kind of stuff yes | |
| **SA Johnson:** | Who did you meet first out of the foursome? | |
| **Subject:** | Tony | |
| **SA Johnson:** | Tony ok cool, at one of the rallies (UI) | |
| **Subject:** | Yeah so my one of my nurses is his mom, and so but the first time I met him was on a rally at Menifee over here, one of the street corner rallies for the Riverside County Republican (UI) the duck ponds stuff um and so I met them, started hanging out with them | |
| **SA Johnson:** | Oh ok cool **(OV) 00:19:38** | |
| **Gaytan:** | OK **(OV) 00:19:29** | |
| **SA Johnson:** | OK, yeah **(OV) 00:19:28** | |
| **SA Johnson:** | Then, they Tony introduced you to Derek and Ron ok, how soon | |
| **Subject:** | Yeah **(OV) 00:19:19** | |
| **Subject:** | I think I meet Ron later like months after that (UI) | |
| **SA Johnson:** | How far back… | |
| **Subject:** | Around the first time I met Ron was um at one of the BLM protest in Temecula, so I met him at that | |
| **SA Johnson:** | So roughly the past year you become friends | |
| **Subject:** | Yeah within the last year | |
| **SA Johnson:** | Yeah ok ok I gotcha cool, yeah I think we kind of covered a little bit of everything here, like I said we wanted to get your side of everything um I think there's a couple of things you're not telling but you know, I'm not going, I'm not going poke to much um but like I already said so I mean | |
| **Subject:** | What else you think I'm not telling you | |
| **SA Johnson:** | I mean I think there's more in the car, I think the other guys may have different intentions. You guys spent a lot of time in the car, and I feel your kind of | |

# UNCLASSIFIED

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | | , your kind of minimizing stuff you guys talked about |
| 2 | | |
| 3 | **Subject:** | I don't think, I don't think we, we didn't, like I go back to we didn't even talk, |
| 4 | | we weren't going to go the Capitol, we were going to go back to our hotel, go take |
| 5 | | showers, take a nap and eat. So our intention of going to the Capitol wasn't until |
| 6 | | we're walking with a large group down the left street, 3 streets to the Capitol, the |
| 7 | | one that's the main one, we were on the left one, right in the front of the FBI |
| 8 | | building there, so right there, that's where we're at um… |
| 9 | | |
| 10 | **IA Gaytan:** | Well the other issue would be, your sharing rooms correct |
| 11 | | |
| 12 | **Subject:** | Yes |
| 13 | | |
| 14 | **IA Gaytan:** | Everybody was in one big room |
| 15 | | |
| 16 | **Subject:** | Yes |
| 17 | | |
| 18 | **IA Gaytan:** | We now know someone took a weapon, how do you not see him putting his weapon |
| 19 | | on, |
| 20 | | |
| 21 | **Subject:** | His |
| 22 | | |
| 23 | **IA Gaytan:** | His weapon, carry concealed, I'm assuming if he took it, you would of carried it |
| 24 | | |
| 25 | **Subject:** | I didn't, no nobody bought weapon into DC, like in, like on our person |
| 26 | | |
| 27 | **IA Gaytan:** | What was in the car? |
| 28 | | |
| 29 | **SA Johnson:** | I mean 2 guns were in the car that we know Ron brought so I mean |
| 30 | | |
| 31 | **IA Gaytan:** | If there in the car why wouldn't he not carry them, if you just said he had a |
| 32 | | concealed carry, in his mind apparently even though DC is a no gun district |
| 33 | | in his mind possibly, he thought the concealed carrier would cover him |
| 34 | | |
| 35 | **Subject:** | Laughing **(OV) 17:27** |
| 36 | | |
| 37 | **Subject:** | Yes no we didn't, I didn't see them |
| 38 | | |
| 39 | **IA Gaytan:** | Hotel rooms are small, you guys are getting dressed |
| 40 | | |
| 41 | **Subject:** | Did I know**,** are you asking me if I knew he had his gun in there |
| 42 | | |
| 43 | **IA Gaytan:** | Yeah |

60

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | |
|---|---|
| **Subject:** | Yeah cause he said he had a concealed carry and we're traveling so yeah I'm sure he had it |
| **IA Gaytan:** | So you knew he had it in the car |
| **Subject:** | I knew he had a gun in the car, I didn't know there was a shotgun in the car though you said |
| **SA Johnson:** | Ok you said, you said he brought shotgun and a pistol |
| **Subject:** | I didn't see a shotgun |
| **IA Gaytan:** | So you think he left it in the car, you don't think he brought it into the hotel |
| **Subject:** | There was no shotgun in that hotel |
| **IA Gaytan:** | No no no not the shotgun, the hand gun, he's doing a conceal carry |
| **Subject:** | The hand gun I don't know if he brought, I'm assuming yeah, yeah he probably did bring it in the hotel room, but I don't know |
| **IA Gaytan:** | Which means he also had it on him out on the streets |
| **Subject:** | But I don't think he had a hand gun on him on the streets in DC, there's no way there's so many, there's so many cop too like and we already interacted  with DC police the night before and they were very like you know, they were very like hands on too, like pushes us out the way and stuff like that |
| **IA Gaytan:** | So you think he only had it in the car for protection (UI) |
| **Subject:** | Just for protection, cause we were traveling |
| **IA Gaytan:** | OK |
| **SA Johnson:** | A shotgun for in a car, you know what I mean, what you need a shotgun for |
| **Subject:** | I don't want to |
| **IA Gaytan:** | You didn't see the reports of people who had, they arrested someone who had a car full of weapons, who was waiting for things to go off, so we have to assume if you have a weapon in your car you may run back and get it |

**UNCLASSIFIED**

# UNCLASSIFIED

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | OK I don't |
| 3 | **IA Gaytan:** | You don't think so |
| 5 | **Subject:** | I don't think he had, I don't think he had a gun on him in DC at all. I don't he brought, I don't he brought a gun into DC with us, I don't think he brought a gun on the Metro link or any of that kind of stuff |
| 9 | **IA Gaytan:** | OK **(OV) 15:52** |
| 11 | **SA Johnson:** | OK **(OV) 15:50** |
| 13 | **SA Johnson:** | So where do you think he left the guns at then |
| 15 | **Subject:** | Hotel |
| 17 | **SA Johnson:** | In the hotel |
| 19 | **Subject:** | Yeah |
| 21 | **SA Johnson:** | OK |
| 23 | **Subject:** | The rifle, the shotgun whatever, I didn't never see the shotgun, that would have been in the car then or something |
| 26 | **SA Johnson:** | What about, what about Derrick and Tony, they both had gun (UI) |
| 28 | **Subject:** | I didn't see no gun on those guys either |
| 30 | **SA Johnson:** | OK |
| 32 | **Subject:** | I don't think Tony has a conceal carry, no |
| 34 | **SA Johnson:** | I don't think he does, no but that mean (UI) not necessarily follows the law I guess obviously um he's not ok |
| 37 | **Subject:** | I do not have a conceal carry so I did not bring a gun |
| 39 | **SA Johnson:** | Right right right right |
| 41 | **IA Gaytan:** | Your weapon strictly for |
| 43 | **Subject:** | Home |

62
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | | |
| 2 | **IA Gaytan:** | Protection |
| 3 | | |
| 4 | **Subject:** | Home protection |
| 5 | | |
| 6 | **IA Gaytan:** | Your training is for home protection |
| 7 | | |
| 8 | **Subject:** | Home protection, yeah like whatever is happening in the world, you know like |
| 9 | | there's  a lot of people that are scared of, there are a lot of people that are fearful |
| 10 | | on both sides, there's a lot of guys that really get worked up in conspiracies and |
| 11 | | (UI) stuff um do I think they're going put us in camps or anything crazy or any of |
| 12 | | that craziness, no no I don't think so. I know they will come to our house |
| 13 | | |
| 14 | **SA Johnson:** | Yeah I mean I think that's pretty much it, I think we found everything um |
| 15 | | |
| 16 | **IA Gaytan:** | That you didn't know where she lives (UI) |
| 17 | | |
| 18 | **Subject:** | Who |
| 19 | | |
| 20 | **IA Gaytan:** | Nancy |
| 21 | | |
| 22 | **SA Johnson:** | Nancy |
| 23 | | |
| 24 | **Subject:** | I never been to her house, I don't know where she lives |
| 25 | | |
| 26 | **SA Johnson:** | She married |
| 27 | | |
| 28 | **Subject:** | Yeah |
| 29 | | |
| 30 | **SA Johnson:** | OK |
| 31 | | |
| 32 | **IA Gaytan:** | As for as you know same thing she's just like you like to go protest, feel strongly |
| 33 | | about her convictions |
| 34 | | |
| 35 | **Subject:** | Recall of Gavin Newsome, these guys all, those guys all big in that. The anti-masker |
| 36 | | , the recall um I've been focusing on opening the schools |
| 37 | | |
| 38 | **SA Johnson:** | It's hard, it's hard (UI) very challenging um (UI) Nancy you met up like how did, |
| 39 | | how she linked into staying into one of Ron's room, how did that connection come |
| 40 | | |
| 41 | **Subject:** | I'm assuming through the church through 4 12, one of those guys, yeah that's what |
| 42 | | I'm assuming |
| 43 | | |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **SA Johnson:** | OK so you didn't arrange |
| 3 | **Subject:** | I have nothing to do with that |
| 5 | **SA Johnson:** | (UI) spiritual connection was with that too um yea, any questions for us |
| 7 | **Subject:** | No |
| 9 | **SA Johnson:** | I will add just as we are finishing up here that um to remind you it is a Federal Felony thousand one charge to knowingly, knowingly to provide false information to us, so given that does there anything that you would like to clarify or add additional information to as we close this stuff up |
| 14 | **Subject:** | No |
| 16 | **SA Johnson:** | No, ok. I think that's it um, yeah we'll leave you as we finish up here we'll leave you a copy of the search warrant, so you can see what we're searching for ah we will be also seizing probably several items from your house ah we will provide you a detailed list of those items and we will get those back to you after we are done going through them um as needed for the investigation. So ah again we are at the other 3 individuals houses right now so  I'm sure you guys will be talking and ah |
| 23 | **Subject:** | I appreciate you guy's man, I'm so sorry that you guys had to do all this, like all this, I do I feel, I feel like that's a lot of resources, like I was doing a head count in my head of all you guys down the streets and everything. I appreciate you guys |
| 27 | **SA Johnson:** | We appreciate that |
| 29 | **Subject:** | I'm not angry at law enforcement, I'm not even, I'm not angry at |
| 31 | **SA Johnson:** | You don't, you don't strike us as an angry person so |
| 33 | **Subject:** | I don't like Antifa, I think that's a, like a whole, I don't know why I feel, I just I don't like all that like that stuff um |
| 36 | **IA Gaytan:** | You do know anyone who broke into the Capitol, Antifa or Patriots is going to get a visit, so know that it had nothing to do with your ideology, has to do with unfortunately what you did |
| 40 | **Subject:** | I understand that, I understand that, I understand, I understand |
| 42 | **IA Gaytan:** | So people treatment to all |

64
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | Yes, yes ma'am |
| 3 | **IA Gaytan:** | People treatment to all |
| 5 | **SA Johnson:** | We, we've heard a lot of folks say like they are upset, like you guys are not doing enough, it's like unfortunately now like we have to deal with you because you know it's ah |
| 9 | **Subject:** | That's what I'm saying, that's maybe what I was really trying to say right there is I, I apologize that you guys have to use your resources to deal with the mess that we made of it um, I feel like that they let us just kind of go around the city hangout and get all hyped up for a couple of days. All those groups including the top ones, your Oath Keepers, your  Proud Boys whatever, all those guys um like I said all the way down to the Cajun Navy was there, um all the good ole boys from the middle of the country they were all there and then they just kind of just let us hang around and get to know each other and like party in way, I don't drink |
| 18 | **SA Johnson:** | Yeah that make since, I get the picture your painting |
| 20 | **Subject:** | And so then when the day of, you know |
| 22 | **SA Johnson:** | Yeah like a powder keg ready to go right, you get riled up, you heard President Trump speak and then things just escalated from there |
| 25 | **Subject:** | Can you make sure you write down that Trump did not incite me to go to the Capitol ,can you make sure that's in there cause I want you to put that in there |
| 28 | **SA Johnson:** | Fine yeah yeah |
| 30 | **IA Gaytan:** | You were carried up with the crowd, you |
| 32 | **Subject:** | Trump did not incite me to go into the Capitol, I want to make sure that gets into the records please, um are you FBI also |
| 35 | **IA Gaytan:** | So again back to **(OV) 10:13** |
| 37 | **SA Johnson:** | FBI yep |
| 39 | **IA Gaytan:** | Um I don't have |
| 41 | **Subject:** | I didn't know if you are Secret Service |
| 43 | **SA Johnson:** | No it's all, all FBI, we have like I mention we have some, part of Joint Terrorism |

65
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | | Task Force, we have some local officer with us |
| 2 | | |
| 3 | **IA Gaytan:** | You're making it clear that Trump did not incite you that I have to ask again just |
| 4 | | for clarification, what did incite you, cause you said you're walking, your hanging |
| 5 | | out |
| 6 | | |
| 7 | **Subject:** | Yes **(OV) 09:56** |
| 8 | | |
| 9 | **Subject:** | Yeah then Trump got angry, I don't know |
| 10 | | |
| 11 | **IA Gaytan:** | What incited you? |
| 12 | | |
| 13 | **Subject:** | I got caught up in the mob, I got caught up in the, I got caught up in that and it's |
| 14 | | the grandma, I keep going back to the grandma. There was all of us walking, my |
| 15 | | guys, you heading that way um and the crowd and there was these little grandma's |
| 16 | | man and this little grandma was like go to the top boys, go all the way to the top |
| 17 | | and there was this Christian girl choir singing our God is an awesome God, on the |
| 18 | | side. I mean the whole world and when you got up there, they were blowing the |
| 19 | | Rabi's were blowing the (UI) so you got to understand like the set up was… |
| 20 | | |
| 21 | **IA Gaytan:** | OK that's fair  **(OV) 09:44** |
| 22 | | |
| 23 | **IA Gaytan:** | Ok so you got caught up in the moment, everybody is was going in, the police were |
| 24 | | in the area but not |
| 25 | | |
| 26 | **Subject:** | No they were just standing there, they were just, the cops just let us right in. They |
| 27 | | were in the door, they were just right there, standing in the door way, they were |
| 28 | | all there |
| 29 | | |
| 30 | **SA Johnson:** | It sounds like, so in your opinion, so everybody gets there you hear everything |
| 31 | | going and just the groups your describing sound like there's such a neglected |
| 32 | | group of people there, like what do you think the common ground was that, I mean |
| 33 | | your talking about the Rabi's, you're talking about the choir, you're talking yourself |
| 34 | | and different others militia groups, what do you think is the united cause to get |
| 35 | | everybody there |
| 36 | | |
| 37 | **Subject:** | Um people legitimately think that the election was stolen. People legitimately |
| 38 | | believe that there should at least been an investigation, if Trump or Pence had said |
| 39 | | let's take a look at this for a couple more weeks. Let's look at these things and they |
| 40 | | just pushed it though and that's what made the whole crowd just go, but by the time |
| 41 | | we got there, by the time we go to the Capitol, like coming down that long street, |
| 42 | | they were already gassing people, they already inside, they already been inside, |
| 43 | | cause we didn't leave the Elipse area until after Trump had spoke um and we went |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

|   |   |   |
|---|---|---|
| 1 | | our separate ways whatever and then |
| 2 | | |
| 3 | **SA Johnson:** | I mean you had to be somewhere amongst the forefront cause the video we have, |
| 4 | | the window goes twenty five seconds later you come in through it so I mean and |
| 5 | | that whole area was just getting filled in that, in that moment so that area you went |
| 6 | | into was relatively fresh I guess um |
| 7 | | |
| 8 | **IA Gaytan:** | Did you, I mean you have to remember when you went in there weren't that many |
| 9 | | people in front of you were there |
| 10 | | |
| 11 | **Subject:** | There was, there was a lot of people there, there was people right there, people |
| 12 | | going there um…you want to know why I went in the window, I 'm going to you |
| 13 | | guys, this is so stupid, so lame, I'll share it with you guys. So I read this story about, |
| 14 | | I heard this story about the White House back in the day and there was a party at |
| 15 | | the White House and there was so many people there, that um they were kicking |
| 16 | | people out and people from (UI) said this is our house and they were going in |
| 17 | | through the windows into this (UI) this was like in the 1800, 1700 whatever and |
| 18 | | for whatever reason in my mind right there that story came into my mind and when |
| 19 | | I saw people going through that window I was like, I'mma  go through the window, |
| 20 | | just like that story and I know that sound so lame but I'm just being honest with |
| 21 | | you guys, that my mindset, it was oh like the story you heard of them going into |
| 22 | | the windows of the White House. I went in I was like yeah our house, you know |
| 23 | | whatever and then I saw all the craziness going down the hall, I couldn't see, I don't |
| 24 | | where, where I went in and where like the confrontation with the (UI) hall whatever |
| 25 | | that area would be. I don't know how far I was from there… |
| 26 | | |
| 27 | **IA Gaytan:** | Was it a lot of people **(OV) 07:30**      Sure **(OV) 07:20** |
| 28 | | |
| 29 | **SA Johnson:** | I'm not super familiar with the Capitol |
| 30 | | |
| 31 | **Subject:** | (UI) and so that's where I went left (UI) and then when the dragon cops went by |
| 32 | | like you made it inside, you made your fuckin point, now get out and the I went |
| 33 | | toward the, I saw like a light light at the end of the hall way (UI) and I saw what it |
| 34 | | look like (UI) entrance and I went back out that way and went around |
| 35 | | |
| 36 | **SA Johnson:** | OK |
| 37 | | |
| 38 | **IA Gaytan:** | You're not going to do it again |
| 39 | | |
| 40 | **Subject:** | Oh god no, I'm done. I'm in so much trouble, you guys (UI) |
| 41 | | |
| 42 | **SA Johnson:** | (UI) you're being super cool, she's a sweet heart for… |
| 43 | | |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | I'm looking out for my son too |
| 2 | | |
| 3 | **SA Johnson:** | We do try to, obviously it's hard, we try to be respectful. We know you have a life, |
| 4 | | we know |
| 5 | | |
| 6 | **Subject:** | You guys were awesome, you guys were awesome, you guys were very nice and |
| 7 | | everybody was cool |
| 8 | | |
| 9 | **SA Johnson:** | Try not to leave your house in a mess, do what we can um, a lot of it dictated on |
| 10 | | how you help us out too though, so some people are not as friendly, cause problems |
| 11 | | for us, but we appreciate your cooperation |
| 12 | | |
| 13 | **Subject:** | I had a feeling you guys were coming to talk to me, I was, like I said I figured it |
| 14 | | would be just a little bit more |
| 15 | | |
| 16 | **IA Gaytan:** | The whole conversation |
| 17 | | |
| 18 | **SA Johnson:** | Yeah it's ah, yeah we |
| 19 | | |
| 20 | **Subject:** | I thought it was funny that, I thought it was funny that it was right a 6 o'clock, you |
| 21 | | guys always seem to hit like |
| 22 | | |
| 23 | **IA Gaytan:** | You did not hear that story about the house raided |
| 24 | | |
| 25 | **SA Johnson:** | I think I stepped out, I came back in towards the end |
| 26 | | |
| 27 | **Subject:** | My wife when she was a kid, my wife when she was a kid, when she moved in next |
| 28 | | door, she use to go, when we were like 14 and 15 years old, um they had just moved |
| 29 | | house for like a month and the people who were in the house before, so on |
| 30 | | Halloween morning um the ATF and the FBI raided that house, but it was the wrong |
| 31 | | they had moved in and the people they were looking for had moved out a month |
| 32 | | before |
| 33 | | |
| 34 | **IA Gaytan:** | That's her story **(UI)** |
| 35 | | |
| 36 | **SA Johnson:** | Oh man that was close, oh my goodness |
| 37 | | |
| 38 | **Subject:** | 6 o' clock in the morning |
| 39 | | |
| 40 | **IA Gaytan:** | You got the tail end of the Tom Cruise |
| 41 | | |
| 42 | **SA Johnson:** | I caught Tom Cruise, yeah I caught Tom Cruise, I got you that's cool. She got |
| 43 | | all kinds of good story yeah. We appreciate your cooperation um, again we'll |

**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | | leave you a copy of all the paperwork |
| 3 | **IA Gaytan:** | Like he said do you have any questions for us |
| 5 | **Subject:** | I have one joke question that I have to ask, just hear me out on this, just to say I did it. Does the CIA r better dental plan than you guys |
| 8 | **SA Johnson:** | Oh man probably all the same imagine right |
| 10 | **IA Gaytan:** | Ah they are government employees |
| 12 | **Subject:** | There's a Weird Al Yankovic song that we listen to, you know Weird Al Yankovic and it's one of our drive way playlist song we play out here and it's the party in the CIA and one of the lines is CIA has a better dental plan then the FBI, that's one of the line so |
| 17 | **IA Gaytan:** | We're not allow to know |
| 19 | **Subject:** | I said, I said if I did come talk to you guys, if you come talk to me I was definitely going to ask that so |
| 22 | **IA Gaytan:** | They want tell us, classified |
| 24 | **SA Johnson:** | They don't tell us anything, joke |
| 26 | **Subject:** | Just about um, just a joke, it just a joke |
| 28 | **SA Johnson:** | We get it um |
| 30 | **IA Gaytan:** | You can tell your neighbor we did not storm the Capitol |
| 32 | **SA Johnson:** | She was very adamant, we were the ones, we're the problem, we stormed the Captiol, we weren't legitimate so |
| 35 | **Subject:** | I don't know that lady |
| 37 | **IA Gaytan:** | Just say when she comes and knock on the door and say we did not storm the Capitol |
| 40 | **Subject:** | I don't know that lady, I was like oh shit really come on lady go back inside |
| 42 | **SA Johnson:** | We deal with it you |

69
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

| | | |
|---|---|---|
| 1 | **Subject:** | I know that, I know that, I know that you guys were not my enemy, I don't have |
| 2 | | problem (UI). I know that even Nancy Pelosi and the Capitol there not, there not |
| 3 | | my enemy man, I'm not trying to overthrow the government. |
| 4 | | |
| 5 | **SA Johnson:** | Do you ah, do you think that the other 2 guys were thinking we were coming for |
| 6 | | them, or coming to talk to them |
| 7 | | |
| 8 | **Subject:** | Did they think that you were coming to talk to them |
| 9 | | |
| 10 | **SA Johnson:** | Any communication with them so |
| 11 | | |
| 12 | **IA Gaytan:** | No he know that we were going to knock on your door some day |
| 13 | | |
| 14 | **Subject:** | So word got to us that you guys had talk to somebody about Ron about um |
| 15 | | um gun purchase maybe or exchange or something like that. Somebody said, |
| 16 | | somebody told me that, said you guys had talk a friend Ron's or something maybe |
| 17 | | like a week ago or something, that's what I heard |
| 18 | | |
| 19 | **IA Gaytan:** | Haven't contacted anybody |
| 20 | | |
| 21 | **Subject:** | No that's very strange |
| 22 | | |
| 23 | **IA Gaytan:** | For that exact reason we don't contact people |
| 24 | | |
| 25 | **Subject:** | So that seems weird, yeah that's what I was told. I was told that you contacted |
| 26 | | someone, he did a firearms trade with or something like that (UI) |
| 27 | | |
| 28 | **SA Johnson:** | It wasn't us, maybe someone else did, yeah I don't know |
| 29 | | |
| 30 | **Subject:** | I've heard that and so I heard that you guys, yeah I heard you guys were asking |
| 31 | | about the truck that he rented or whatever |
| 32 | | |
| 33 | **SA Johnson:** | How did you here that |
| 34 | | |
| 35 | **Subject:** | That same, that conversation, somebody, yeah that's what I heard |
| 36 | | |
| 37 | **IA Gaytan:** | Well so you're saying a previous purchase |
| 38 | | |
| 39 | **Subject:** | I don't know anything |
| 40 | | |
| 41 | **IA Gaytan:** | He use to be a drug dealer or something |
| 42 | | |
| 43 | **Subject:** | I don't know if like he traded a weapon with someone and did it legally or |

70
**UNCLASSIFIED**

**UNCLASSIFIED**

File Number: LA-3370104
Disc Number: 1

|   |   |
|---|---|
| | something like illegal, something he did illegal either purchase or trade or something and if that person was contacted about Ron and the vehicle and um going, what his intention were going to the Capitol, maybe that was about a week ago, week and a half ago |
| **SA Johnson:** | What about Derek or Tony do you think they had any idea |
| **Subject:** | No I don't think Tony had any idea or Derek had any idea. I mean obviously once though we heard you we're talking to Ron maybe and whatever and then I figured |
| **SA Johnson:** | I got you |
| **Subject:** | But I um, I also believe in accountability for my action and so you know, I'm going to look you in your eyes and be honest with you and face whatever I have to, you know what I mean, what else can I do |
| **SA Johnson:** | We appreciate that, yeah, yeah I think were done, we'll leave our contact information with you ah, I don't believe there's any damage done but if there is we'll have that squared away before we leave. You guys came to the door right and so there shouldn't be any, any damage, we will square that away as well if there would be um and then yeah that's it we'll finish up here and get out of your hair and then will kind of go from there so |
| **Subject:** | Ok you'll leave me your cards or do I get a card |
| **End of Recording** | |
| **Beginning:** | **00:00:13** |
| **SA Johnson:** | We'll give you all of our information. It will be all on the warrant and everything as well so but um ok |
| **End of Recording** | |

**UNCLASSIFIED**